## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| ANALOG DEVICES, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | C.A. No. 06-346 (GMS) |
| | ) | |
| LINEAR TECHNOLOGY CORP., | ) | |
| | ) | |
| Defendant. | ) | |

## FINAL JOINT CLAIM CONSTRUCTION CHARTS FOR THE PATENTS BEING ASSERTED BY LINEAR TECHNOLOGY CORP.

The parties have met and conferred, and present the following Joint Claim Construction Charts for the patents being asserted by Linear Technology Corp. ("LTC") pursuant to the September 29, 2006 Scheduling Order.

U.S. Patent Nos. 5,481,178 ('178 patent), 5,731,694 ('694 patent), 5,994,885 ('885 patent), 6,304,066 ('066 patent), and 6,580,258 ('258) are related, and share the same specification. Therefore, in the Joint Claim Construction Charts for these patents, attached as Exhibit B through Exhibit F, citations to the patent specification are made with reference to the '178 patent. U.S. Patent Nos. 6,144,194 ('194 patent), 5,212,618 ('618 patent) and 6,100,678 ('678 patent) are not related.

I.       **Stipulated Constructions**. During the meet and confer process, the parties agreed on the constructions for the claim terms of the '178, '885, '618, and '678 patents set forth in Exhibit A. The parties jointly and respectfully submit that, if the Court deems it appropriate, the Court include the list of agreed-upon claim constructions

814521

in the ultimate claim construction order.  In the alternative, the parties agree that this list

of agreed-upon claim terms and construction is a binding stipulation between the parties.

II.      **Claim Terms Requiring Construction By The Court**.  The

parties' Joint Claim Construction Charts for the '178, '694, '885, '066, '258, '194, '618

and '678 patents are attached as Exhibit B through Exhibit I, respectively.  These charts

identify the disputed claims terms in each patent, the parties' proposed construction for

the disputed claim terms, and the parties' identification of the intrinsic evidence in

support of its proposed construction.


RICHARDS LAYTON & FINGER, P.A.           MORRIS, NICHOLS, ARSHT & TUNNELL LLP


*/s/ Kelly E. Farnan (#4395)*                    */s/ Karen Jacobs Louden (#2881)*
Frederick L. Cottrell, III (#2555)               Jack B. Blumenfeld (#1014)
cottrell@rlf.com                                 jblumenfeld@mnat.com
Kelly E. Farnan (#4395)                          Karen Jacobs Louden (#2881)
farnan@rlf.com                                   klouden@mnat.com
Matthew W. King (#4566)                          1201 N. Market Street
king@rlf.com                                     Wilmington, DE  19899
One Rodney Square                                (302) 658-9200
P.O. Box. 551                                     *Attorneys for Defendant*
Wilmington, DE  19899                             *Linear Technology Corporation*
(302) 651-7700
 *Attorneys for Plaintiff*
 *Analog Devices, Inc.*


April 30, 2007

**Exhibit A**
**List Of Agreed Upon Claim Term Constructions**

**U.S. Patent No. 5,481,178**

| Claim Limitation | Agreed Construction |
|---|---|
| current supplied to the load (Claims 1, 34, 41, 55, 57) | the output current |
| polarity reversal condition (Claims 44) | the condition when the instantaneous inductor current is negative or flowing away from the load |

**U.S. Patent No. 5,994,885**

| Claim Limitation | Agreed Construction |
|---|---|
| output node (Claims 11, 35) | an output terminal |

**U.S. Patent No. 5,212,618**

| Claim Limitation | Agreed Construction |
|---|---|
| abutting (Claims 1, 21) | directly contacting |

**U.S. Patent No. 6,100,678**

| Claim Limitation | Agreed Construction |
|---|---|
| SHORT CIRCUIT DETECTION signal (Claims 1, 5, 21) | a signal that indicates a short has been detected |
| draining current from the capacitor through the single package pin (Claim 21) | the draining current passes through the same package pin |
| first comparator output (Claim 21) | a logic signal that indicates the capacitor voltage is below a threshold voltage |

**Exhibit B**
**Joint Claim Construction Chart for U.S. Patent No. 5,481,178**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| switching voltage regulator<br><br>(Claims 1, 34, 41, 44, 51, 55, 57) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 2 of the '178 patent in view of the prosecution history as specified in the Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 126- A 127. This RR indicated that original claims 1-33, 66-72, 80-92, and 86-96 were directed to Fig. 2 and LTC elected in 3/18/94 (without traverse) prosecute these | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the opening and closing of one or more switching transistors<br><br>(Predetermined means determined by design, and includes voltages that may be fixed or variable.) | Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 2 of the patent, and does not agree that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and switching voltage regulators in particular, are the subject of the '178 patent in its entirety. More |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | claims and also in the Response filed 6/9/95 at p. 8, lines 7-14. Tab 6 at A 132; and Tab 8 at A 161.<br><br>Switching regulators are described at 1:12-14 and 1:20-30. Tab 4. | | specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. |
| coupled<br><br>(Claims 1, 34, 41, 44, 51, 55, 57) | when there is an electrical or magnetic connection between circuit elements | See, e.g., Fig. 1 and 3:57-58. Tab 4. | circuit elements are "coupled" when a current path exists between them | See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| output circuit | a circuit connected directly | See, e.g., Fig. 1 | For the purposes of claims 1, 34, | See, e.g., 30 in |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 34, 41, 44, 55, 51, 57) | between the output of a switch circuit and the load | and 3:58-60. Tab 4. | 41, 55, and 57, an "output circuit" is a circuit on the load side of the switching transistors, which includes a capacitor, that smoothes the current pulses generated by switching the switching transistors ON and OFF.  For the purposes of claims 44 and 51, the "output circuit" includes an inductor as so described in the claim preamble. | Figs. 2, 7, and 8; and 5:50-51; 12:8; and 14:15-16. Tab 4.  Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 58. |
| output terminal  (Claims 1, 34, 41, 44, 55, 51, 57) | a specific point of the switching voltage regulator that is directly connected to the load | See, e.g., Fig. 1 and 3:53-58. Tab 4. | a point or node of the switching regulator to which the load is coupled | See, e.g., character 12 in Figs.; and 3:53-57. Tab 4.  Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | A 20; and Tab 3 at A 58. |
| output capacitor<br><br>(Claims 1, 34, 41, 55, 57) | a capacitor (i) connected in parallel to the load that is used to assist in smoothing the current pulses provided from the switching circuit, and (ii) having sufficient capacitance to maintain the output voltage substantially at the regulated voltage for a period of time when the switching transistors are both caused to be turned simultaneously OFF | See, e.g., Fig. 2; 3:66-4:3; 6:61-7:21-26. Tab 4. | a capacitor connected in parallel to the load which is used to assist in smoothing the current pulses from the switching transistors | See, e.g., 3:66-4:3; 6:67-7:5; and character 34 in the Figs. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| load<br><br>(Claims 1, 34, 41, 44, 51, 55, 57) | a device, circuit, or system that consumes electric power | See, e.g., Fig. 1 and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4.<br><br>See also Tab 2 at A 20. |
| regulated voltage<br><br>(Claims 1, 34, 41, 44, 51, 55, 57) | a predetermined and constant output voltage. When the output voltage is a regulated voltage the circuit will not enter into a second state of circuit operation | See, e.g., 1:12-14, 22-24, and 31-35; 6:34-46 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 58. |
| signal<br><br>(Claims 1, 41, 44, 51) | a voltage or current by which information is transmitted | See, e.g., Figs. 1, 2, and 3; 4:22-24. Tab 4. | a voltage or current by which information can be transmitted | See, e.g., 4:19-30; and 9:39-45. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 59. |
| monitoring<br><br>(Claims 1, 41, 44, 51) | continuously or periodically observing a voltage or current and comparing it to a threshold | See, e.g., Figs. 1 and 2; 6:17-19 and 34-46. Tab 4. | "monitoring a signal" means to keep track of it | See, e.g., control circuit 35 in Fig. 1 and 4:19-22; and Fig. 7 and 12:43-45. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* See Tab 3 at A 59.<br><br>Neither the claim language nor the specification limits the claim to circuits that monitor only a single voltage from the output terminal. The Court in *Linear v. Impala et al.* did not adopt Defendants' proposed construction |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | limiting the claim to circuits that monitored only a single signal from the output terminal.  See Tab 2 at A 21 and Tab 3 at A 59. |
| a first circuit for monitoring a signal from the output terminal to generate a first feedback signal;<br><br>(Claim 1) | This paragraph of Claim 1 recites the word "circuit" but the remainder is a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 2; 4:19-67; and col. 6:17-33. Tab 4.  This paragraph of Claim 1 is limited to the disclosed first circuit and equivalents thereof. The "first circuit" is disclosed as a combination of resistors 36A and 36B. | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6.<br><br>This element includes recitation of structure "in support thereof." Furthermore, as stated above, the structures of this claim are not limited to the circuitry in Fig. 2. | The Court of Appeals decided this issue.  See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6.<br><br>Examples of the first circuits are illustrated in Figs. 2 and 7.  See also, |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | e.g., 4:19-25; 9:39-45; and 12:19-25. Tab 4. |
| duty cycle<br><br>(Claim 1, 34, 41, 44, 51, 55, 57) | a measure of ratio of the time period that one of the switching transistors is ON to the total time of the switch cycle | See, e.g., 1:22-24 and 31-39. Tab 4. | a measure of the ratio of the interval of time that one of the switching transistors is ON during a switch cycle to the duration of the entire switch cycle | See, e.g., 4:31-45. Tab 4.<br><br>Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* See Tab 3 at A 61. |
| control signal<br><br>(Claims 1, 34, 44) | a signal used to affect the operation of other circuits | See, e.g., 6:25-29 and 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect the operation of other circuitry | See, e.g., the output of one-shot circuit 25, or a replacement circuit, 4:8-45; 9:13-22. See also, e.g., output of 245 in Fig. 7; 4:8-52; 5:53-54; |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | 6:17-33; 9:36-11:67; and 12:14-45. Tab 4. |
| first state of circuit operation<br><br>(Claims 1, 34, 41, 44, 51) | a state in which both switching transistors are enabled for being synchronously switched. | See, e.g., 6:17-33, Tab 4; and Response filed 6/9/95. Tab 8 at A 159, lines 11-27. | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a varying duty cycle to maintain a regulated voltage at the output terminal | See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and 12:1-13, 19. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| a second circuit for generating a first control signal . . . to maintain the output terminal at the regulated voltage; and<br><br>(Claim 1) | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents | See, e.g., Fig. 2; 4:19-67; and 6:17-33. Tab 4. This paragraph of Claim 1 is limited to the disclosed second circuit and equivalents thereof. The second circuit | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6.<br><br>This element includes recitation of structure "in support thereof." Furthermore, as stated above, the structures of this claim are not limited to the circuitry in Fig. 2. | The Court of Appeals decided this issue. See, e.g., *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | thereof. | is disclosed as the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | | A 4-A 6.<br><br>Examples of the second circuit are illustrated in Figs. 2 and 7. See, e.g., 4:24-52; 6:25-33; 9:12-22; 10:11-16; 12:24-45; 13:40-46; 15:22-35; and 15:66-16:4. Tab 4. |
| second state of circuit operation<br><br>(Claims 1, 34, 41) | when both synchronously switched switching transistors are caused to be simultaneously OFF and held OFF in response to the changing of the state of the second control signal | See, e.g., 5:59 - 6:5; 6:34-7:2, Tab 4; Response filed 7/19/94, Tab 7 at A 145; and Response filed 6/9/95, Tab 8 at A 159. | During the second state of operation in which the switching transistors are simultaneously off, current is supplied to the load by the output capacitor.<br><br>The time in which "the switching transistors are simultaneously off" does not refer to dead time. | See, e.g., 8:7-11. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 39. |
| to cause | the action that is responsible for a result | See, e.g., Fig. 2; 6:47-64. | To bring about a result. Unmediated causality is not | See, e.g., 4:39-52; 6:58-60; |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 34) | | Tab 4. | required. What is important is that a chain of events is initiated that acts not just on one but on both transistors. | 10:28-11:8; and 12:28-13:2. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 23-A 24. |
| threshold<br><br>(Claims 1, 34, 41, 44) | a fixed value at which some operational characteristic of the circuit changes | See, e.g., 4:36-41; and 6:17-46. Tab 4. | predetermined level or value at which some change in circuit operation takes place<br><br>(Predetermined means determined by design, and includes levels or values that may be fixed or variable.) | The threshold need not be fixed. See, e.g., Fig. 7 and claim 41; 4:36-41; 6:17-47; and 12:14-29. Tab 4. |
| threshold fraction of maximum rated output current<br><br>(Claims 1, 34, 57) | a constant number greater than zero that is selected to improve the operating efficiency of the regulator at low output current levels | See, e.g., col. 14:27-35; 5:18-32. Tab 4. | a number greater than zero that represents the proportionality of two positive numbers, the proportion being relative to a rated maximum output current | See, e.g., 5:18-32; 6:17-28, 41-44; 9:4-11; and 12:14-29, 49-52. Tab 4.<br><br>Same as construction |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 25-A 26. |
| output current (Claims 1, 34, 41, 57) | the current flowing in the load | See, e.g., Figs. 2 and 3; 2:26-31. Tab 4. | the current that flows from the output terminal to the load having a value that is dependent upon characteristics of the load | See, e.g., 4:46-52; 5:24-26. Tab 4. Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 24-A 25. |
| a third circuit for generating a second control signal . . . whereby operating efficiency of the regulator at low output current levels is improved. (Claim 1) | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2; and 6:17-7:5. Tab 4. This paragraph of Claim 1 is limited to the disclosed third circuit and equivalents thereof. The third circuit is disclosed as the | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." Furthermore, as stated above, the structures of this claim are not limited to the circuitry in Fig. 2. | The Court of Appeals decided this issue. See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | combination of offset $V_{OS}$ 76, hysteretic comparator 74, current source 72, and logic gates 66 and 68. | | Examples of the third circuit are illustrated in Figs. 2 and 7. See also, e.g., 6:34-7:5; 12:46-13:2; and 16:5-16. Tab 4. |
| voltage feedback signal<br><br>(Claim 34) | a voltage signal which is produced in response to the output voltage at the output terminal | See, e.g., Figs. 1 and 2; 4:19-30. Tab 4. Feedback signals and circuits that generate them are described in the Response filed 7/19/94, Tab 7 at A 147, lines 18-20; and 4:46-50. | a feedback signal indicating the value of a voltage node in a circuit | See, e.g., the language of claim 34; reference character $V_{FB}$ in the Figs.; 4:19-22; and 6:36-38. Tab 4. |
| a first means for generating a voltage feedback signal indicative of the voltage at the output<br><br>(Claim 34) | This paragraph of Claim 34 recites "means" for performing a specific function under 35 U.S.C. §112, ¶ 6. Therefore, this first paragraph of claim 34 is limited to the disclosed first means and | See, e.g., Figs. 1 and 2; 4:31-45; 6:17-25. Tab 4. The "first means" is disclosed as a | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures | See, e.g., 4:19-24; 6:19-25; 9:39-45; 12:19-25; resistors R1 and R2; operational |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | equivalents thereof. | combination of resistors 36A and 36B. | described in the specification include:<br><br>a resistor divider, with or without an operational amplifier, or other conventional voltage feedback circuits. | amplifier 602; voltage feedback circuit 220; Fig. 2; Fig. 5; and Fig. 7. Tab 4. |
| a second means for generating a first control signal during a first state of circuit operation, the first control signal being responsive to the voltage feedback signal to vary the duty cycle of the switching transistors to maintain the output terminal at the regulated voltage; and<br><br>(Claim 34) | This paragraph of Claim 34 recites "means" for performing a specific function under 35 U.S.C. §112, ¶ 6. Therefore, this second paragraph of claim 34 is limited to the disclosed second means and equivalents thereof. | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The second means is disclosed as the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>the combination of drive circuit 20, transconductance amplifier 38, offset voltage $V_{OS}$ 76, reference voltage 37, current source $I_1$ 72, current comparator 39, a feedback current path between inductor $L_1$, and current comparator 39 and constant off-time one-shot circuit 25, which outputs the first control signal;<br><br>combinations having a pulse | See, e.g., 4:8-52; 5: 59-6:6; 6:25-33; 6: 61-7:5; 8:1-16; 9:12-22; 10:11-16; 12:1-13:19; 13:40-46; 15:22-35; 15:66-16:4; and output of one-shot circuit 245 in Fig. 7, Tab 4;<br><br><br><br>For a pulse width |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | width modulator circuit or a variable-off-time one-shot circuit (e.g., circuit 240 or the circuit described at 10:15-16); and<br><br>the combination illustrated in the Fig. 7 (resistors $R_{SENSE}$ and $R_3$, one-shot circuit 245, off-time controller 250 and capacitor Tab $2_N$) and the circuitry described at 13:36-46. Tab 4. | modulator circuit, see also *Linear Technology Corp. v. Impala Linear Corp., et al.*, 379 F.3d 1311, 1322 (Fed. Cir. 2004). Tab 1 at A 7. |
| a third means for generating a second control signal . . . the period of time having a duration which is a function of the current supplied to the load by the regulator.<br><br>(Claim 34) | This paragraph of Claim 34 recites "means" for performing a specific function under 35 U.S.C. §112, ¶ 6. Therefore, this first paragraph of claim 34 is limited to the disclosed third means and equivalents thereof. | See, e.g., Fig. 2; 6:17-7:5. Tab 4. The third means is disclosed as the combination of offset $V_{OS}$ 76, hysteretic comparator 74, current source 72, and logic gates 66 and 68. | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>hysteretic comparator 74, current source $I_1$ 72, and logic circuits 66, 68, and 69;<br><br>combinations such as the circuitry as disclosed in Fig. 7 (including 72, 74, 315, 316 and related sleep | See, e.g., 6:34-7:5; 12:46-13:2; and 16:5-16; Fig. 2; and Fig. 7. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | control logic); and<br><br>combinations such as those disclosed at 16:5-15. Tab 4. | |
| monitoring a signal from the output terminal to generate a first feedback signal;<br><br>(Claim 41) | Paragraph (a) of Claim 41 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (a) are disclosed as the steps performed by the combination of resistors 36A and 36B. | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | The Court decided this issue in *Linear v. Impala et al.* See Tab 2 at A 38. |
| varying the duty cycle of the switching transistors in response to the first feedback signal to maintain the output terminal at the regulated voltage during a first state of circuit operation; | Paragraph (b) of Claim 41 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The corresponding steps in the specification | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | The Court decided this issue in *Linear v. Impala et al.* See Tab 2 at A 38. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 41) | specification and equivalents thereof. | for carrying out the step of Paragraph (b) are disclosed as the steps performed by the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | | |
| turning both switching transistor simultaneously OFF<br><br>(Claims 41, 57) | the action of simultaneously disabling, and simultaneously preventing the switching transistors from switching for a period of time | See, e.g., Fig. 2; 5:59-65; 6:34-46; and 6:61-7:10. Tab 4. Response of 7/19/94, Tab 7 at A 145 and Response of 6/9/95, Tab 8 at A 161. | the OFF times of the switching transistors overlap for one or more switching cycles | See, e.g., comparator 74 in Fig. 2; 6:58-7:10; 12:55-13:2. Tab 4.<br><br>See also *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1322-1324 (Fed. Cir. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | 2004). Tab 1 at A 9. |
| turning both switching transistors simultaneously OFF for a period of time during a second state of circuit operation . . . and having a duration which is a function of the current supplied to the load by the regulator<br><br>(Claim 41) | Paragraph (c) of Claim 41 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2; 6:17-7:5. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (c) are disclosed as the steps performed by the combination of offset $V_{OS}$ 76, hysteretic comparator 74, current source 72, and logic gates 66 and 68. | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6.  It recites acts in support of the functional language it uses. | The Court decided this issue in *Linear v. Impala et al.* See Tab 2 at A 38. |
| turning at least one of said switching transistors ON to recharge the output capacitor following the second state of circuit operation. | Paragraph (d) of Claim 41 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the | See, e.g., Fig. 2, 6:61-7:21. Tab 4. The corresponding steps in the | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6.  It recites acts in support of the functional language it uses. | The Court decided this issue in *Linear v. Impala et al.* See Tab 2 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 41) | corresponding structure, material, or acts described in the specification and equivalents thereof. | specification for carrying out the step of Paragraph (d) are disclosed as the steps performed by the combination of resistors 36A and 36B, transconductance amplifier 38, current comparator 39, constant time one-shot circuit 25, inverter 69, hysteretic comparator 74, offset voltage $V_{OS}$ 76, current source 72, and logic gates 66 and 68. | | A 39. |
| output inductor  (Claims 44, 51) | an inductor that is coupled to the output terminal | See, e.g., Figs. 1, 2, and 8; 3:64-4:3; 5:49-51; 14:15-36. | an inductor in the output circuit | See, e.g., L1 in Figs. 2, 7 and 8; and 3:67-4:1. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Tab 4. | | Tab 4.<br><br>See also Linear's construction of "output circuit" above in connection with claims 1, 34, 41, 44, 51, 55 and 57 of this patent. |
| a first circuit for monitoring a signal from the output terminal to generate a first feedback signal;<br><br>(Claim 44) | This paragraph of Claim 44 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The "first circuit" is disclosed as a combination of resistors 36A and 36B. | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. This element contains recitation of structure. | The Court of Appeals decided this issue. See Linear Technology Corp. v. Impala, et al., 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6.<br><br>Examples of the first circuit |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | is illustrated in, e.g., Figs. 2, 5, 7 and 8. Tab 4. |
| a second circuit for generating a first control signal . . . to maintain the output terminal at the regulated voltage; and<br><br>(Claim 44) | This paragraph of Claim 44 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2; 4:19-67; and C:17-33. Tab 4. This paragraph of claim 1 is limited to the disclosed second circuit and equivalents thereof. The second circuit is disclosed as the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. This element contains recitation of structure. | The Court of Appeals decided this issue. See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4- A 6.<br><br>Examples of the second circuit is illustrated in, e.g., Figs. 2, 5, 7 and 8. Tab 4. |
| second state of circuit operation | an operating state in which the second control signal intentionally maintains one of the | See, e.g., Fig. 8, 14:28-45 and 56-59. Tab 4. | the state of operation wherein the second control signal causes one of the switching transistors to be | See, e.g., 12:49-55; 12:65-13:2; |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 44) | switching transistors OFF during time periods when current reversals that would pull power from the load would otherwise occur | Response filed 7/19/94, Tab 7 at A 145, lines 23-29 and Response filed 6/9/95, Tab 8 at A 161, lines 15-18. | maintained OFF during periods when current reversals may otherwise occur | 14:1-15:4; and 15:66-16:4. Tab 4. |
| second control signal (Claim 44) | a signal separate and distinct from the first control signal. It is generated by the third circuit when the regulator is in the second state of circuit operation | See, e.g., Fig. 8; 14:28-45. Tab 4. | a signal separate and distinct from the first signal. It is generated by the third circuit during a second state of circuit operation | See the language of the claim. Tab 4. |
| current to the output terminal (Claim 44) | the output current | See, e.g., Fig. 8, 14:32-39. Tab 4. | the current that flows to the output terminal from the switching transistors | See, e.g., 4:19-52; 5:24-26; 6:17-28; 12:19-22; and 14:56-15:4. Tab 4. |
| threshold indicative of a polarity reversal condition (Claim 44) | based on "polarity reversal condition" as defined previously | See, e.g., 14:37-55; 14:56-15:4. Tab 4. | a measure of when either the current to the output terminal or a variable that depends on that current predicts that the switching voltage regulator is about to or has entered the polarity reversal condition | See, e.g., Fig. 7; 12:49-55; 12:65-13:2; 14:1-15:4; and 15:66-16:4. See also Tab 2 at A 48 and Tab 3 at A 90. |
| a third circuit for monitoring | This paragraph of Claim 44 | See, e.g., Fig. 8 | This claim limitation is not | The Court of |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| the current to the output terminal . . . such that the switch circuit is prevented from coupling the output circuit to ground.<br><br>(Claim 44) | recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | and 14:37-61. Tab 4. The third circuit is disclosed as a combination of current comparator 471, logic gate 472, and reference current source I₄ and equivalents thereof. There is no corresponding structure disclosed for "monitoring the current to the output terminal." | subject to 35 U.S.C. §112, ¶ 6. The third circuit is a physical structure. This structure is an assembly of electronic components. | Appeals decided this issue. See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6.<br><br>Examples of the third circuit are illustrated, e.g., in Figs. 2, 7 and 8. Tab 4. |
| monitoring a signal from the output terminal to generate a first feedback signal;<br><br>(Claim 51) | Paragraph (a) of Claim 51 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The corresponding steps in the specification | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | The Court decided this issue. See *Linear v. Impala et al.*, Tab 2 at A 54. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | specification and equivalents thereof. | for carrying out the step of Paragraph (a) are disclosed as the steps performed by the combination of resistors 36A and 36B. | | |
| varying the duty cycle of the switching transistors in response to the first feedback signal . . . wherein the current to the load has a polarity<br><br>(Claim 51) | Paragraph (b) of Claim 51 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (b) are disclosed as the steps performed by the combination of transconductance amplifier 38, current comparator 39, | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | The Court decided this issue. See *Linear v. Impala et al.*, Tab 2 at A 54. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | constant OFF time one-shot circuit 25, and inverter 69. | | |
| following a first state of circuit operation<br><br>(Claim 51) | an operating state in which the second control signal intentionally maintains one of the switching transistors OFF during time periods when current reversals that would pull power from the load would otherwise occur | See, e.g., Fig. 8, 14:28-45 and 56-59. Tab 4. Response filed 7/19/94, Tab 7 at A 145, lines 23-29 and Response filed 6/9/95, Tab 8 at A 161, lines 15-18. | Linear's construction of a "first state of circuit operation" in connection with Claim 51 is the same as Linear's construction in connection with Claim 1 of this patent. "Following" has no special or uncommon meaning. | See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and 12:1-13, 19. Tab 4.<br><br>"first state of circuit operation" construction is same as that adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| prevent the current to the load from reversing polarity<br><br>(Claim 51) | the condition effected by opening (turning OFF) one of the transistors before the instantaneous inductor current reverses direction and removes power that could have been delivered to the load | See, e.g., Fig. 8; 14:17-36, Tab 4; Response filed 7/19/94, Tab 7 at A 145, lines 23-29 and Response filed | maintaining a transistor off when there is an indication of a polarity reversal condition | See the language of the claim. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | 6/9/95, Tab 8 at A 161, lines 15-18. | | |
| maintaining one of said switching transistors OFF for a period of time . . . so as to prevent the current to the load from reversing polarity.<br><br>(Claim 51) | Paragraph (c) of Claim 41 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 8 and 14:37-61. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (c) are disclosed as the steps performed by the combination of current comparator 471, logic gate 472, and reference current source $I_4$ and equivalents thereof. There is no corresponding structure | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | The Court decided this issue. See *Linear v. Impala et al.*, Tab 2 at A 54. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | disclosed for "monitoring the current to the output terminal." | | |
| drive circuitry for the pair of synchronously switched switching transistor;<br><br>(Claim 55) | This paragraph of Claim 55 recites the word "circuitry" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2 and 5:49-51. Tab 4. The drive circuitry is disclosed as drive circuit 20. | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. the "drive circuitry" is a physical structure. This structure is an assembly of electronic components. | The Court of Appeals decided this issue. See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6.<br><br>See also, e.g., driver circuit 20 and related circuitry discussed at 13:20-46. Tab 4. |
| feedback circuitry, coupled to the drive circuitry to control . . . the regulator conditions the | This paragraph of Claim 55 recites the word "circuitry" but the remainder as a means for | See, Fig. 2; 5:44-7:5. Tab 4. The | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. The "feedback circuitry" is a | The Court of Appeals decided this |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| duty cycle of the pair of synchronously switched switching transistors<br><br>(Claim 55) | performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | Feedback circuitry is disclosed as the combination of resistors 36A and 36B, transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | physical structure. This structure is an assembly of electronic components. | issue. See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6.<br><br>See also, e.g., transconductance amplifier 38, offset voltage $V_{OS}$ 76; reference voltage 37; current source $I_1$ 72; current comparator 39; one-shot circuit 245; resistors $R_{SENSE}$ and $R_3$, off-time controller 250, capacitor $C_{CON}$, and related circuitry. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| prevents the drive circuitry from turning on either of the pair of synchronously switched switching transistors<br><br>(Claim 55) | both transistors must be held OFF for a period of time | See, e.g., Fig. 2; 5:49-66; 6:34-60. Tab 4. | both transistors must be prevented from turning ON | See the language of the claim. See also, e.g., 6:34-46; 8:38-60; and 12:55-13:2. Tab 4. |
| selected sleep mode current level<br><br>(Claim 55) | a predetermined current level that represents a percentage of maximum rated output current below which the regulator is operated in a second mode of circuit operation when both transistors are off | See, e.g., Fig. 2 and 6:17-46. Tab 4. | a current level below which the regulator enters into a second mode of operation | See, e.g., 6:17-46 and 12:14-59. Tab 4. See also Tab 2 at A 43; Tab 3 at A 100. |
| logic circuitry, coupled to the feedback circuitry and the drive circuitry, which prevents the drive circuitry . . . from being turned on for a period of time that is a function of the current supplied to the load by the regulator.<br><br>(Claim 55) | This paragraph of Claim 55 recites the word "circuitry" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2. The logic circuitry is disclosed as logic gates 66 and 68. Tab 4. | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. The "logic circuitry" is a physical structure. This structure is an assembly of electronic components. | The Court of Appeals decided this issue. See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6. |
| circuitry incorporated in the | only the circuit elements that are not included in Fig. 1 but are | See, e.g., Figs. 1 and 2, and | circuitry including a comparator, but not specific components of a | ADI construes this element |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| control circuit<br><br>(Claim 57) | shown in Fig. 2, namely, hysteretic comparator 74, constant current source 79, offset $V_{OS}$ 76, and logic gate 66 | 5:43-7:5.<br>Tab 4. | single embodiment | under 35 U.S.C. §112, ¶ 6.  But, the Court of Appeals has decided that this element is not subject to 35 U.S.C. §112, ¶ 6.  See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at A 4-A 6. |
| circuitry incorporated in the control circuit for detecting . . . the period of time having a duration which is a function of the current supplied to the load by the regulator.<br><br>(Claim 57) | This paragraph of Claim 57 recites the word "circuitry" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents | See, e.g., Fig. 2; 6:17-7:5. Tab 4. The circuitry is disclosed as the combination of offset $V_{OS}$ 76, hysteretic comparator 74, constant current source | This claim limitation is not subject to 35 U.S.C. §112, ¶ 6. The "circuitry incorporated in the control circuit" is a physical structure.  This structure is an assembly of electronic components. | The Court of Appeals decided this issue.  See *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004). Tab 1 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | thereof. | 72, and logic gates 66 and 68. | | A 4-A 6. |

**Exhibit C**
**Joint Claim Construction Chart for U.S. Patent No. 5,731,694**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| switching voltage regulator<br><br>(Claims 1, 5) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 3 of the '694 patent in view of the prosecution history as specified in the Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 126-A 127. This RR indicated that original claims 34-55, 73-79, and 83-85 were directed to Fig. 3 and LTC elected in the "Transmittal Letter For Rule 60 Continuation Application" | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the opening and closing of one or more switching transistors<br><br>(Predetermined means determined by design, and includes voltages that may be fixed or variable.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 3 of the patent, and does not agree that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and switching |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | filed 6/7/95 to prosecute these claims. Tab 10 at A 202.<br><br>Switching regulators are described at 1:20-30. Tab 4. | | voltage regulators in particular, are the subject of the '694 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. |
| switching circuitry<br><br>(Claims 1,5) | circuitry directly connected to the output circuitry that receives an input voltage and provides an output of current pulses to the output circuitry | See, e.g., Fig. 3; 1:24-27, 31-33; and 7:48-55. Tab 4. | a circuit which includes a switching transistor | See, e.g., Fig. 3 and 7:48-51. Tab 4. |
| output circuitry<br><br>(Claims 1, 5) | circuitry connected directly between the output of a switch circuit and the output terminal | See, e.g., Figs. 1, 2, and 3, and 3:58-60. Tab 4. | a circuit on the load side of the switching transistors | See Linear's construction of the term "output circuit" in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 30 in Figs. 2, 7, and 8; |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | and 5:50-51; 12:8; and 14:15-16. Tab 4. |
| output capacitor<br><br>(Claims 1, 5) | a capacitor (i) connected in parallel to the load that is used to assist in smoothing the current pulses provided from the switching circuit, and (ii) having sufficient capacitance to maintain the output voltage substantially at the regulated voltage for a period of time when the switching transistors are both caused to be turned simultaneously OFF | See, e.g., Figs. 1 and 3, 3:66-7:56-65. Tab 4. | a capacitor connected in parallel to the load which is used to assist in smoothing the current pulses from the switching transistors | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 3:66-4:3; 6:67-7:5; and character 34 in the Figs. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| load<br><br>(Claims 1, 5) | a device, circuit, or system that consumes electric power | See, e.g., Figs. 1 and 3; and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | Same as Linear's construction of this term in connection with |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Claim 1 of the '178 patent.<br><br>See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4.<br><br>See also Tab 2 at A 20. |
| regulated voltage<br><br>(Claims 1, 5) | a predetermined and constant output voltage. When the output voltage is a regulated voltage the circuit will not enter into a second state of circuit operation | See, e.g., 1:12-14, 22-24, 31-35; 6:34-46, 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | A 21; and Tab 3 at A 58. |
| inductive element<br><br>(Claims 1, 5) | a magnetic energy storage element | See, e.g., Figs. 1, 2, and 3; 1:24-27; 3:64-4:7. Tab 4. | an element that acts as an inductor | See, e.g., 1:24-27; Fig. 3 and 7:61-64. Tab 4. |
| error amplifier<br><br>(Claim 1) | an "error amplifier" compares a voltage signal that connects directly to the load and a voltage signal directly from a voltage reference to generate an error signal that is a current based on the difference in the two input voltage signals | See, e.g., Figs. 1, 2, 3; 4: 31-32. Tab 4. The error amplifier is disclosed as the transconductance amplifier 38. | an "error amplifier" amplifies the difference between two signals | See, e.g., 4:46-50; see also 4:16-18. Tab 4. |
| current comparator circuit<br><br>(Claim 1) | a "current comparator circuit" compares two current signals and supplies a voltage signal based on the difference in the two input current signals | See, e.g., Figs. 1 2, and 3; 4:31-45; 6:17-28, 47-50; 7:56-58. Tab 4. The current comparator circuit is disclosed as the current amplifier 39 or current comparator 39. | a "current comparator" compares currents, or signals indicative of currents, to determine which signal is greater. The output of the current comparator normally has one of two values, but it can have a third indeterminate value. | See, e.g., 39 in the Figs., and 4:36-39; 6:17-28; 6:47-60; 12:19-29; and 12:46-59. Tab 4.<br><br>See also Tab 2 at A 31; and Tab 3 at A 71. |
| current feedback signal<br><br>(Claim 1) | a current signal proportional to the current in the inductive element generated by monitoring the current in the inductive element | See, e.g., Figs. 1, 2, and 3; 4:22-24; 6:19-21; 7:48-67. Tab 4. | a feedback signal indicative of a current level | See, e.g., $I_{FB}$ in Figs. 2, 3 and 5, and accompanying |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | The current feedback signal is disclosed as signal $I_{FB}$. | | text; see also $R_{SENSE}$ and 39 in Fig. 7. Tab 4. |
| bias source<br><br>(Claim 1) | a separate circuit that generates a current at a constant predetermined value | See, e.g., Figs. 2 and 3; 6:47-48; 7:56. Tab 4. The bias source is disclosed constant current source 72. | "bias source" is not limited to a separate circuit that generates a current | See the language of the claim. Tab 9. |
| coupled<br><br>(Claim 1) | Circuit elements are "coupled" when there is an electrical or magnetic connection between them. | See, e.g., Fig. 1 and the corresponding description at 3:57-58 regarding $V_{IN}$ "coupled" to terminal 14. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | A 20; and Tab 3 at A 57. |
| threshold<br><br>(Claims 1,5) | a fixed value at which some operational characteristic of the circuit changes | See, e.g., 4:36-41; 6:17-46. Tab 4. | predetermined level or value at which some change in circuit operation takes place<br><br>(Predetermined means determined by design, and includes levels or values that may be fixed or variable.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>The threshold need not be fixed. See, e.g., Fig. 7 and claim 41; 4:36-41; 6:17-47; and 12:14-29. Tab 4. |
| minimum feedback current threshold<br><br>(Claims 1, 5) | a constant current level to which a current feedback signal is compared and which it will not go below | See, e.g., Figs. 2 and 3; 6:47-53 and 7:58-65. Tab 4. The minimum feedback current threshold is set by the current signal output by constant current source 72. | a predetermined current or voltage level to which a current feedback is compared<br><br>(Predetermined means determined by design, and includes currents or voltages that may be fixed or variable.) | See, e.g., Fig. 2 and 6:47-50. Tab 4. |
| hysteretic comparator | a discrete circuit element that has | See, e.g., Figs. 3 | a circuit that compares signals and | See, e.g., Tab 2 |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 1) | two inputs and will change the state of its output when the inputs are equal at two different values according to whether the value of one of the inputs is increasing or decreasing with respect to the other. | and 3; 6:19-7:5, 56-58. Tab 4. The hysteretic comparator is disclosed as hysteretic comparator 74. | that has different trip points depending on the state of the output of the comparator | at A 28. |
| first state<br><br>(Claim 1) | a first output value of the hysteretic comparator indicative of the voltage regulator operating in a first way of operating | See, e.g., Figs. 2 and 3; 6:19-8:16. Tab 4. The first state of the output of the hysteretic comparator is a HIGH logic state. | a first output value | See the language of the claim. Tab 9. |
| second state<br><br>(Claim 1) | a second output value of the hysteretic comparator different from the first output value that is indicative of the voltage regulator operating in a second way | See, e.g., Figs. 2 and 3; 6:19-7:5; 7:56-8:16. Tab 4. The second state of the output of the hysteretic comparator is a LOW logic state. | a second output value | See the language of the claim. Tab 9. |
| signal<br><br>(Claim 5) | a voltage or current by which information is transmitted | See, e.g., Figs. 1, 2, and 3; 4:22-24. Tab 4. | a voltage or current by which information can be transmitted | Same as Linear's construction of this term in connection with Claim 1 of the |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | '178 patent.<br><br>See, e.g., 4:19-30; and 9:39-45. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 59. |
| monitoring<br><br>(Claim 5) | continuously or periodically observing a voltage or current and comparing it to a threshold | See, e.g., Figs. 1 and 2; 6:17-19, 34-46. Tab 4. | "monitoring a signal" means to keep track of it | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., control circuit 35 in Fig. 1 and 4:19-22; and Fig. 7 and 12:43-45. Tab 4.<br><br>Same as |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* See Tab 3 at A 59.<br><br>Neither the claim language nor the specification limits the claim to circuits that monitor only a single voltage from the output terminal.  The Court in *Linear v. Impala et al.* did not adopt Defendants' proposed construction limiting the claim to circuits that monitored only a single signal from the |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | output terminal. See Tab 2 at A 21 and Tab 3 at A 59. |
| monitoring the current through the inductive element to generate a first feedback signal<br><br>(Claim 5) | Paragraph (a) of Claim 5 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Figs. 1, 2 and 3; 4:22-24. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (a) are disclosed as the steps performed by the combination of the current signal line labeled $I_{FB}$ that is input to the inverting input of current comparator 39. | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | |
| output voltage<br><br>(Claim 5) | the voltage at the output terminal to which the load is directly connected | See, e.g., Fig. 1 and 3:53-58. Tab 4. | the voltage at the output terminal | See, e.g., $V_{OUT}$ in Fig. 3; and 8:4-8. Tab 4. |
| monitoring an output voltage of the regulator to generate a second feedback signal | Paragraph (b) of Claim 5 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, | See, e.g., Figs. 2 and 3; 4:19-67; and 6:17-33. | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 5) | the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (b) are disclosed as the steps performed by the combination of resistors 36A and 36B. | uses. | |
| generating a minimum current threshold  (Claim 5) | Paragraph (c) of Claim 5 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Figs. 2 and 3; 5:54-58; 6:47-50. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (c) are disclosed as the steps performed by the constant current source 72. | This element is not subject to 35 U.S.C. §112, ¶ 6.  It recites acts in support of the functional language it uses. | |
| generating a current threshold responsive to the second feedback signal, the current | Paragraph (d) of Claim 5 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, | See, e.g., Figs. 2 and 3; 6:34-46. Tab 4. The | This element is not subject to 35 U.S.C. §112, ¶ 6.  It recites acts in support of the functional language it | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| threshold being maintained at or above the minimum current threshold<br><br>(Claim 5) | the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | corresponding steps in the specification for carrying out the step of Paragraph (d) are disclosed as the steps performed by the combination of constant current source 72 and parallel output of transconductance amplifier 38. | uses. | |
| control signal<br><br>(Claim 5) | a signal used to affect the operation of other circuits | See, e.g., 6:25-29, 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect operation of other circuitry | See, e.g., 2:31-36; and 8:32-36. Tab 4. |
| generating a first control signal to turn the transistor on and off responsive to magnitudes of the first feedback signal and the current threshold<br><br>(Claim 5) | Paragraph (e) of Claim 5 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Figs. 2 and 3; 4:19-67; 6:17-33. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (b) are disclosed as the steps performed | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | |

- 13 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | by the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | | |
| output current<br><br>(Claim 5) | the current flowing in the load. | See, e.g., Figs. 2 and 3; 2:26-31. Tab 4. | the current that flows from the output terminal to the load having a value that is dependent upon characteristics of the load | Same as Linear's construction of this term in connection with Claims 1 and 41 of the '178 patent.<br><br>See, e.g., 4:46-52; 5:24-26. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | A 24-A 25. |
| generating a second control signal responsive to the second feedback signal exceeding a voltage threshold, the second control signal gating the first control signal to prevent the transistor from turning on regardless of the first control signal, so that the transistor is held off, and the output current is supplied by the output capacitor<br><br>(Claim 5) | Paragraph (f) of Claim 5 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Figs. 2 and 3. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (f) are disclosed as the steps performed by the combination of resistors 36A and 36B, transconductance amplifier 38, current comparator 39, constant time one-shot circuit 25, inverter 69, hysteretic comparator 74, offset voltage $V_{OS}$ 76, current source 72, and logic gate 66. | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | |

**Exhibit D**
**Joint Claim Construction Chart for U.S. Patent No. 5,994,885**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| switching voltage regulator<br><br>(Claims 1, 11, 32, 35) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 5 of the '178 patent in view of the prosecution history as specified in the Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 127. This RR indicated that original claims 56-65 were directed to Fig. 5 and LTC elected in the "Transmittal Letter For Rule 60 Continuation Application" filed 11/26/97 to prosecute | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the opening and closing of one or more switching transistors<br><br>(Predetermined means determined by design, and includes voltages that may be fixed or variable.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 5 of the patent, and does not agree that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | these claims. Tab 6 at A 132 and Tab 12 at A 230-A 233.<br><br>Switching regulators are described at 1:20-30. Tab 4. | | switching voltage regulators in particular, are the subject of the '178 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. |
| coupled<br><br>(Claims 1, 11, 32, 35) | Circuit elements are "coupled" when there is an electrical or magnetic connection between them. | See, e.g., Fig. 1 and 3:57-58 regarding $V_{IN}$ "coupled" to terminal 14. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| output

(Claims 1, 11, 32, 35) | a voltage at the output terminal that is connected directly to the load | See, e.g., Fig. 5 and 9:39-45. Tab 4. | For claims 1, 32: output terminal

For claims 11, 35: a current or voltage at the output terminal | For Claims 1 and 32, see the language of those claims. Tab 11.

For Claims 11 and 35, see, e.g., $V_{OUT}$ in the Figs. Tab 4. |
| output capacitor

(Claims 1, 11, 32, 35) | a capacitor (i) connected in parallel to the load that is used to assist in smoothing the current pulses provided from the switching circuit, and (ii) having sufficient capacitance to maintain the output voltage substantially at the regulated voltage for a period of time when the switching transistors are both caused to be turned simultaneously OFF | See, e.g., Fig. 2; 3:66-4:3; 6:61-7:21-26. Tab 4. | a capacitor connected in parallel to the load which is used to assist in smoothing the current pulses from the switching transistors | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.

See, e.g., 3:66-4:3; 6:67-7:5; and character 34 |

- 3 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | in the Figs. Tab 4.

Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| load

(Claims 1, 32) | a device, circuit, or system that consumes electric power | See, e.g., Fig. 1 and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.

See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4.

See also Tab 2 at A 20. |
| regulated voltage

(Claims 1, 32) | a predetermined and constant output voltage. When the output voltage is a regulated voltage the circuit will not enter into a second | See, e.g., 1:12-14, 22-24, 31-35; 6:34-46, 53-60; 6:61-7:32. | a voltage having a controlled value | Same as Linear's construction of this term in |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | state of circuit operation | Tab 4. | | connection with Claim 1 of the '178 patent.<br><br>See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 58. |
| signal<br><br>(Claims 1, 11, 32) | a voltage or current by which information is transmitted | See, e.g., Figs. 1, 2, and 3; 4:22-24. Tab 4. | a voltage or current by which information can be transmitted | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 4:19-30; and 9:39-45. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 59. |
| monitoring (Claim 1) | continuously or periodically observing a voltage or current and comparing it to a threshold | See, e.g., Figs. 1 and 2; 6:17-19, 34-46. Tab 4. | "monitoring a signal" means to keep track of it | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. See, e.g., control circuit 35 in Fig. 1 and 4:19-22; and Fig. 7 and 12:43-45. Tab 4. Same as construction agreed to by Linear and Defendants (including ADI) |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | in *Linear v. Impala et al.* See Tab 3 at A 59.<br><br>Neither the claim language nor the specification limits the claim to circuits that monitor only a single voltage from the output terminal. The Court in *Linear v. Impala et al.* did not adopt Defendants' proposed construction limiting the claim to circuits that monitored only a single signal from the output terminal. See Tab 2 at A 21 and Tab 3 at A 59. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| a first circuit for monitoring an output to generate a first feedback signal<br><br>(Claim 1) | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 5; 9:39-45. The "first circuit" is disclosed the box labeled 220. Tab 4. | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |
| first control signal<br><br>(Claim 1) | a signal that by itself or in combination with other control signals has a direct effect on the operation of the switching voltage regulator | See, e.g., 6:25-29, 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect the operation of other circuitry | See, e.g., 2:31-36; and 8:32-36. Tab 4. |
| first state of circuit operation<br><br>(Claim 1) | a state in which both switching transistors are enabled for being synchronously switched | Response 4/1/1999 page 14 discusses the switching regulator and how it varies how the control signal is generated. Tab 13 at A 247.<br>See, e.g., Figs. 1 and 5, 4:19-45. | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a varying duty cycle to maintain a regulated voltage at the output terminal | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and 12:1-13, 19. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Tab 4. | | Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| one-shot circuit<br><br>(Claims 1, 11, 35) | a discrete circuit element that provides variable time control for the switch | Response filed 4/1/1999 page 14, discussing one-shot circuit of Kelley Pat No. 3,772,588 as a single element. Tab 13 at A 247. See, e.g., Fig. 5 and 9:48-58. Tab 4. | a circuit that outputs a pulse of a predetermined duration once it is triggered by an input and then returns to its original state where it remains until triggered again<br><br>(Predetermined means determined by design, and includes durations that may be fixed or variable.) | See, e.g., Tab 2 at A 28- A 29. |
| a second circuit for generating a first control signal . . . the first period of time being responsive to at least one of the input voltage and the output voltage.<br><br>(Claim 1) | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the | See, e.g., Fig. 5; 9:39-58. Tab 4. This paragraph of Claim 1 is limited to the disclosed second circuit and equivalents | This element is not subject to 35 U.S.C. §112, ¶ 6.  This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | corresponding structure, material, or acts described in the specification and equivalents thereof. | thereof. The second circuit is disclosed as one-shot generator 245. | | |
| input<br><br>(Claim 11) | a voltage at the input node that is connected directly to the switching transistor | See, e.g., Fig. 5 and 9:39-58. Tab 4. | a voltage or current at the input node | See, e.g., $V_{IN}$ in the Figs. Tab 4. |
| input node<br><br>(Claims 11, 35) | a specific point of the switching voltage regulator to which the input voltage is connected directly | See, e.g., Fig. 5 and 9:39-58. Tab 4. | an input terminal | See, e.g., 14 in the Figs. Tab 4. |
| generates<br><br>(Claim 11) | the function of producing an output in response to at least one input | See, e.g., Figs. 1 and 5; 2:31-33; 4:19-30. Tab 4. | The switching voltage regulator "generates" in that an output is provided by it. | Same as construction agreed to by Linear and Defendants (including ADI) in Linear v. Impala et al. in connection with "to generate" in Claim 1 of the '178 patent. Tab 3 at A 59. |
| terminal<br><br>(Claims 11, 35) | a specific point of a circuit element to which there can be a direct connection | See, e.g., Figs. 1 and 5; 9:39-45. Tab 4. | a point or node to which there can be a connection | See, e.g., 4:43-45; 7:52-55; 9:43-44; and 12 in Fig. 2, 125A in Fig. 3, 236 in |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Fig. 5. Tab 4. |
| driver circuit<br><br>(Claims 11, 35) | a circuit that functions to turn the switching transistor ON and OFF | See, e.g., Figs. 1 and 5; 3:60-64, 9:39-45. Tab 4. | a circuit for providing the necessary currents or voltages for turning the switching transistors ON and OFF | Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* for the term "drive circuitry" in connection with Claim 1 of the '178 patent. Tab 3 at A 98. |
| a driver circuit having a first terminal, and a second terminal coupled to the second terminal of the switching transistor;<br><br>(Claim 11) | This paragraph of Claim 11 recites the word "circuit" but does not recite any structure relating to the element. As such, under 35 U.S.C. §112, ¶ 6, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 5. Tab 4. This paragraph of Claim 11 is limited to the disclosed driver circuit and equivalents thereof. The driver circuit is disclosed as the P. Dr. 26 or N. Dr. 27 but not both. | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| feedback circuit<br><br>(Claims 11, 35) | a circuit for producing a signal at a second terminal | See, e.g., Fig. 5 and 9:39-45. Tab 4. | a circuit for producing a signal at a second terminal that is indicative of a signal at the first terminal | See the language of the claims. Tab 11. |
| a feedback circuit having a first terminal coupled to the output node, and a second terminal, the feedback circuit producing a feedback signal at the second terminal of the feedback circuit<br><br>(Claim 11) | This paragraph of Claim 11 recites the word "circuit" but does not recite any structure relating to the element. As such, under 35 U.S.C. §112, ¶ 6, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 5 and 9:39-42. Tab 4. This paragraph of Claim 11 is limited to the disclosed voltage feedback circuit and equivalents thereof. The voltage feedback is disclosed as voltage feedback circuit 220. | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |
| feedback control circuit<br><br>(Claims 11, 35) | a circuit that produces a signal output based on a voltage signal output from a voltage feedback circuit and a current signal output from a current feedback circuit | See, e.g., Fig. 5 and 9:42-45. Tab 4. | a circuit that produces a trigger signal responsive to a feedback signal | See, e.g., 9:42-45; and Fig. 5; and circuitry in Fig. 2 including 39 and 38. Tab 4. |
| a feedback control circuit having a first terminal . . . said trigger signal being produced | This paragraph of Claim 11 recites the word "circuit" but does not recite any structure relating to the | See, e.g., Fig. 5 and 9:42-45. Tab 4. This | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| responsive to the feedback signal<br><br>(Claims 11) | circuit. As such, under 35 U.S.C. §112, ¶ 6, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | paragraph of Claim 11 is limited to the disclosed feedback control circuit and equivalents thereof. The feedback control circuit is disclosed as voltage feedback circuit 230. | support thereof." | |
| off-time control circuit<br><br>(Claims 11, 35) | a circuit that provides an output to control the OFF time of the one-shot generator based on both voltages at the input and output nodes. | See, e.g., Fig. 5 and 9:48-58. Tab 4. | a circuit that provides an output to control the OFF time of the one-shot generator based on one or both of the voltages at the input node and output node | See, e.g., 25 in Fig. 2 and accompanying text; and OFF TIME CONTROL in Fig. 5 and accompanying text. Tab 4. |
| an off-time control circuit having a first terminal and a second terminal . . . being coupled to one of the input node or the output node | This paragraph of Claim 11 recites the word "circuit" but does not recite any structure relating to the element. As such, under 35 U.S.C. §112, ¶ 6, the claim should be construed to cover the corresponding structure, material, | See, e.g., Fig. 5 and 9:48-10:10. Tab 4. This paragraph of Claim 11 is limited to the disclosed off- | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 11) | or acts described in the specification and equivalents thereof. | time control circuit and equivalents thereof. The off-time control circuit is disclosed as off-time control circuit 250 that includes the combination of boxes in Fig. 5 labeled "off-time control" and "I$_{CON}$. " | | |
| to cause<br><br>(Claim 11) | the action that is responsible for a result | See, e.g., Fig. 2; 6:47-64. Tab 4. | To bring about a result. Unmediated causality is not required. What is important is that a chain of events is initiated that acts not just on one but on both transistors. | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 4:39-52; 6:58-60; 10:28-11:8; and 12:28-13:2. Tab 4.<br><br>Same as |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 23-A 24. |
| means for generating a current feedback signal;<br><br>(Claim 32) | This paragraph of Claim 32 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 5; 9:39-58. Tab 4. The corresponding steps in the specification for carrying out the step of this paragraph are disclosed as the steps performed by the feedback control circuit 210. | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>inductor L1 32 (Fig. 2), a resistance in the current path (e.g., $R_{SENSE}$ in Fig. 7); or other conventional feedback circuits such as current feedback circuit 210 in Fig. 5. Tab 4. | See e.g., 4:22-24; 9:39; 12:19-22; Fig. 2; Fig. 5; and Fig. 7. Tab 4. |
| means for generating a voltage feedback signal;<br><br>(Claim 32) | This paragraph of Claim 32 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 5; 9:39-58. Tab 4. The corresponding steps in the specification for carrying out the step of this paragraph are | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification includes:<br><br>a resistor divider, with or without | See e.g., 4:19-22; resistors R1 and R2; operational amplifier 602;voltage feedback circuit 220; Fig. 2; Fig. 5; and Fig. 7. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | disclosed as the steps performed by the voltage feedback circuit 220. | an operational amplifier, or other conventional voltage feedback circuits. | Tab 4. |
| means for generating a trigger signal responsive to the current feedback signal and the voltage feedback signal;<br><br>(Claim 32) | This paragraph of Claim 32 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 5; 9:39-58. Tab 4. The corresponding steps in the specification for carrying out the step of this paragraph are disclosed as the steps performed by the voltage feedback circuit 220. | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>conventional feedback control circuits such as 230 (Fig. 5), and control loop circuitry such as current mode circuitry of Fig. 2 and Fig. 7 (e.g., 37, 38, and 39). Tab 4. | See e.g., 4:31-52; 9:41-45, 47-50; Fig. 2; Fig. 5; and Fig. 7. Tab 4. |
| means for generating an off-time control signal responsive to at least one of the input voltage and the output voltage<br><br>(Claim 32) | This paragraph of Claim 32 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 5; 9:39-58. Tab 4. The corresponding steps in the specification for carrying out the step of this paragraph are disclosed as the steps performed | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>off-time control circuits such as 250 (Fig. 5), and Fig. 6. Tab 4. | See e.g., 9:47-58; 10:25-11:67; Fig. 5; and Fig. 6. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | by the off-time control circuit 250 that includes the combination of boxes in Fig. 5 labeled "off-time control" and "$I_{CON}$. " | | |
| one-shot<br><br>(Claim 32) | provides variable OFF time control for the switch of the switching regulator | See, e.g., Fig. 5; 9:48-58. Tab 4. | a one-shot circuit or generator. A "one-shot" circuit is defined by Linear in connection with Claims 1, 11 and 35 above. | See, e.g., Tab 2 at A 28- A 29. |
| one-shot means for placing the switch into an off state responsive to the trigger signal, the switch remaining-in the off state for a period of time responsive to the off-time control signal.<br><br>(Claim 32) | This paragraph of Claim 32 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 5; 9:39-58. Tab 4. The corresponding steps in the specification for carrying out the step of this paragraph are disclosed as the steps performed by the combination of one-shot generator 245, $C_{CON}$ 246, $I_{CON}$ , and the box | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>one-shot generator circuits such as 245 (Fig. 5), and box 245 of Fig. 7. Tab 4. | See, e.g., 9:48-58; 12:8-9; 12:30-13:7; Fig. 5; and Fig. 7. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | labeled Off-time control. | | |
| a driver circuit having a first terminal, and a second terminal coupled to the second terminal of the switching transistor;<br><br>(Claim 35) | This paragraph of Claim 11 recites the word "circuit" but does not recite any structure relating to the element. As such, under 35 U.S.C. §112, ¶ 6, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 5. Tab 4. This paragraph of Claim 11 is limited to the disclosed driver circuit and equivalents thereof. The driver circuit is disclosed as the P Dr. 26 or N. Dr. 27 but not both. | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |
| a feedback circuit having a first terminal coupled to the output node, and a second terminal<br><br>(Claim 35) | This paragraph of Claim 11 recites the word "circuit" but does not recite any structure relating to the element. As such, under 35 U.S.C. §112, ¶ 6, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 5 and 9:39-42. Tab 4. This paragraph of Claim 11 is limited to the disclosed voltage feedback circuit and equivalents thereof. The voltage feedback is disclosed as | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | voltage feedback circuit 220. | | |
| control capacitor<br><br>(Claim 35) | a capacitor for controlling the off-time of the one-shot generator based on the rate of change of charge from the capacitor which is controlled by the input and output voltages | See, e.g., Fig. 5 and 9: 48-10:10. Tab 4. | a capacitor for controlling the off-time of the one-shot generator | See, e.g., 9:48-58 and Fig. 5. Tab 4. |
| variable current source | a current source that has its current output varied based on the input and output voltages | See e.g., Fig. 5 and 9:47-10:10. Tab 4. | a current source that has its current output varied | See the language of the claim. Tab 11. |
| an off-time control circuit having . . . a variable current source that controls the discharging rate of the control capacitor<br><br>(Claim 35) | This paragraph of Claim 35 recites the word "circuit" but does not recite any structure relating to the element. As such, under 35 U.S.C. §112, ¶ 6, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 5 and 9:48-10:10. Tab 4. This paragraph of Claim 11 is limited to the disclosed off-time control circuit and equivalents thereof. The off-time control circuit is disclosed as off-time control circuit 250 that includes the combination of | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | boxes in Fig. 5 labeled "off-time control" and "$I_{CON}$." | | |

**Exhibit E**
**Joint Claim Construction Chart for U.S. Patent No. 6,304,066**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| switching voltage regulator<br><br>(Claim 1) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 2 of the '178 patent in view of the prosecution history of the '178 patent as specified in the Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 126-A 127. This RR indicated that original claims 1-33, 66-72, 80-92, and 86-96 were directed to Fig. 2, and in the Preliminary Amendment filed 9/14/99, LTC cancelled original claims | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the opening and closing of one or more switching transistors<br><br>(Predetermined means determined by design, and includes voltages that may be fixed or variable.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 2 of the patent, and does not agree that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and switching |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | 2-96 and selected original Claim 1 to prosecute in the application. Tab 15 at A 284.<br><br>Switching regulators are described at 1:20-30. Tab 4. | | voltage regulators in particular, are the subject of the '178 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. |
| switch<br><br>(Claim 1) | a switch circuit that is connected directly between an input voltage and an output circuit | See, e.g., Fig. 1 and 3:61-64. Tab 4. | a switch circuit which includes synchronously switched switching transistors | Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* for the term "switch circuit" in connection with Claim 1 of the '178 patent. Tab 3 at A 57. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | See, e.g., push-pull switch 15 in Figs. 2 and 7; 5:44-51. Tab 4. |
| coupled<br><br>(Claim 1) | when there is an electrical or magnetic connection between circuit elements | See, e.g., Fig. 1 and 3:57-58. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| output | an output circuit connected directly between the output of a switch and the output terminal | See, e.g., Fig. 1 and 3:58-60. Tab 4. | a voltage or a current at the output terminal, or the output circuit or terminal. Its meaning depends on | See the language of Claim 1. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 1) | | | context. | Tab 14. See also 3:53-57. Tab 4. |
| output capacitor<br><br>(Claim 1) | a capacitor (i) connected in parallel to the load that is used to assist in smoothing the current pulses provided from the switching circuit, and (ii) having sufficient capacitance to maintain the output voltage substantially at the regulated voltage for a period of time when the switching transistors are both caused to be turned simultaneously OFF | See, e.g., Fig. 2; 3:66-4:3; 6:61-7:21. Tab 4. | a capacitor connected in parallel to the load which is used to assist in smoothing the current pulses from the switching transistors | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 3:66-4:3; 6:67-7:5; and character 34 in the Figs. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| load<br><br>(Claim 1) | a device, circuit, or system that consumes electric power | See, e.g., Fig 1 and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | Same as Linear's construction of this term in connection with |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Claim 1 of the '178 patent.<br><br>See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4.<br><br>See also Tab 2 at A 20. |
| regulated voltage<br><br>(Claim 1) | A "regulated voltage" is a predetermined and constant output voltage. When the output voltage is a regulated voltage the circuit will not enter into a second state of circuit operation | See, e.g., 1:12-14, 22-24, lines 31-35; 6:34-46, 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | A 21; and Tab 3 at A 58. |
| monitoring<br><br>(Claim 1) | continuously or periodically observing a voltage or current and comparing it to a threshold | See, e.g., Figs. 1 and 2; 6:17-19, 34-46. Tab 4. | "monitoring a signal" means to keep track of it | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., control circuit 35 in Fig. 1 and 4:19-22; and Fig. 7 and 12:43-45. Tab 4.<br><br>Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* See Tab 3 at A 59. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Neither the claim language nor the specification limits the claim to circuits that monitor only a single voltage from the output terminal. The Court in *Linear v. Impala et al.* did not adopt Defendants' proposed construction limiting the claim to circuits that monitored only a single signal from the output terminal. See Tab 2 at A 21 and Tab 3 at A 59. |
| a first circuit for monitoring the output to generate a first feedback signal | This paragraph of Claim 1 recites the word "circuit" but the remainder is a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without | See, Fig. 2; 4:19-67; 6:17-33. Tab 4. This paragraph of Claim 1 is | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 1) | reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | limited to the disclosed first circuit and equivalents thereof. The "first circuit" is disclosed as a combination of resistors 36A and 36B. | | |
| duty cycle<br><br>(Claim 1) | a measure of ratio of the time period that one of the switching transistors is ON to the total time of the switch cycle | See, e.g., 1:22-24, 31-39. Tab 4. | a measure of the ratio of the interval of time that one of the switching transistors is ON during a switch cycle to the duration of the entire switch cycle | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 4:31-45. Tab 4.<br><br>Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | See Tab 3 at A 61. |
| control signal<br><br>(Claim 1) | a signal used to affect the operation of other circuits | See, e.g., 6:25-29, 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect the operation of other circuitry | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., the output of one-shot circuit 25, or a replacement circuit, 4:8-45; 9:13-22.  See also, e.g., output of 245 in Fig. 7; 4:8-52; 5:53-54; 6:17-33; 9:36-11:67; and 12:14-45. Tab 4. |
| first state of circuit operation<br><br>(Claim 1) | a state in which both switching transistors are enabled for being synchronously switched | Response filed 7/21/2000 page 7, stating that when one switch is on, the other is | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a | Same as Linear's construction of this term in connection with |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | off. Tab 15 at A 285. See, e.g., 6:17-33, Tab 4; and Response filed 6/9/95 at 6:11-27. Tab 8 at A 159. | varying duty cycle to maintain a regulated voltage at the output terminal | Claim 1 of the '178 patent. See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and 12:1-13, 19. Tab 4. Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| a second circuit for generating a first control signal during a first state of circuit operation, the first control signal being responsive to the first feedback signal to vary the duty cycle of the switching transistors to maintain the output at the regulated voltage (Claim 1) | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2; 4:19-67; 6:17-33. Tab 4. This paragraph of Claim 1 is limited to the disclosed second circuit and equivalents thereof. The second circuit is disclosed as the combination of | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | | |
| second state of circuit operation<br><br>(Claim 1) | when both synchronously switched switching transistors are caused to be simultaneously OFF and held OFF in response to the changing of the state of the second control signal | See, e.g., 5:59-6:5, 34-7:2, Tab 4; Response filed 7/19/94, Tab 7 at A 145; and Response filed 6/9/95,Tab 8 at A 159. | During the second state of operation in which the switching transistors are simultaneously off, current is supplied to the load by the output capacitor.<br><br>The time in which "the switching transistors are simultaneously off" does not refer to dead time. | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 8:7-11. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 39. |
| to cause | the action that is responsible for a result | See, e.g., Fig. 2; 6:47-64. Tab 4. | To bring about a result. Unmediated causality is not required. What is important is | Same as Linear's construction of |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 1) | | | that a chain of events is initiated that acts not just on one but on both transistors. | this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 4:39-52; 6:58-60; 10:28-11:8; and 12:28-13:2. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 23-A 24. |
| a third circuit for generating a second control signal during a second state of circuit operation to cause both switching transistors to be simultaneously OFF for a period of time longer than a switching cycle of the switching transistors, during which period of time the output capacitor maintains the output substantially at the regulated | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents | See, e.g., Fig. 2; and 6:17-7:5. Tab 4. This paragraph of Claim 1 is limited to the disclosed third circuit and equivalents thereof. The third circuit is | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| voltage.<br><br>(Claim 1) | thereof. | disclosed as the combination of offset $V_{OS}$ 76, hysteretic comparator 74, current source 72, and logic gates 66 and 68. | | |

**Exhibit F**
**Joint Claim Construction Chart for U.S. Patent No. 6,580,258**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| switching voltage regulator<br><br>(Claims 1, 34, 35) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 2 of the '178 patent in view of the prosecution history of that '178 patent as specified in the Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 126-A 127. This RR indicated that original claims 1-33, 66-72, 80-92, and 86-96 were directed to Fig. 2, and in the Transmittal Letter, LTC cancelled original claims 2-96 and selected original Claim 1 to prosecute in the application. | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the opening and closing of one or more switching transistors<br><br>(Predetermined means determined by design, and includes voltages that may be fixed or variable.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 2 of the patent, and does not agree that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Tab 17 at A 318.<br><br>Switching regulators are described at 1:20-30. Tab 4. | | regulators, and switching voltage regulators in particular, are the subject of the '178 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. |
| switch<br><br>(Claims 1, 35) | a switch circuit that is connected directly between an input voltage and an output circuit | See, e.g., Fig. 1 and 3:61-64. Tab 4. | a circuit which includes synchronously switched switching transistors | Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* for the term "switch circuit" in connection with Claim 1 of |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | the '178 patent. Tab 3 at A 57.<br><br>See, e.g., push-pull switch 15 in Figs. 2 and 7; 5:44-51. Tab 4. |
| coupled<br><br>(Claims 1, 34, 35) | when there is an electrical or magnetic connection between circuit elements | See, e.g., Fig. 1 and 3:57-58. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Tab 3 at A 57. |
| output (Claims 1, 34, 35) | an output circuit connected directly between the output of a switch and the output terminal | See, e.g., Fig. 1 and 3:58-60. Tab 4. | a voltage or a current at the output terminal, or the output circuit or terminal.  Its meaning depends on context | See the language of the claims. Tab 16. |
| output capacitor (Claims 1, 34) | a capacitor (i) connected in parallel to the load that is used to assist in smoothing the current pulses provided from the switching circuit, and (ii) having sufficient capacitance to maintain the output voltage substantially at the regulated voltage for a period of time when the switching transistors are both caused to be turned simultaneously OFF | See, e.g., Fig. 2; 3:66-4:3; 6:61-7:21. Tab 4. | a capacitor connected in parallel to the load which is used to assist in smoothing the current pulses from the switching transistors | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.  See, e.g., 3:66-4:3; 6:67-7:5; and character 34 in the Figs. Tab 4.  Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| load | a device, circuit, or system that consumes electric power | See, e.g., Fig. 1 and 3:53-57. | a device, circuit, or system coupled to the output terminal to | Same as Linear's |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 34, 35) | | Tab 4. | which the regulator can supply current | construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4.<br><br>See also Tab 2 at A 20. |
| regulated voltage<br><br>(Claims 1, 34, 35) | a predetermined and constant output voltage. When the output voltage is a regulated voltage the circuit will not enter into a second state of circuit operation | See, e.g., 1:12-14, 22-24, 31-35; 6:34-46, 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4. |
| monitoring<br><br>(Claims 1, 34, 35) | continuously or periodically observing a voltage or current and comparing it to a threshold | See, e.g., Figs. 1 and 2; 6:17-19, 34-46. Tab 4. | "monitoring a signal" means to keep track of it | Same as Linear's construction of |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., control circuit 35 in Fig. 1 and 4:19-22; and Fig. 7 and 12:43-45. Tab 4.<br><br>Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* See Tab 3 at A 59.<br><br>Neither the claim language nor the specification limits the claim |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | to circuits that monitor only a single voltage from the output terminal. The Court in *Linear v. Impala et al.* did not adopt Defendants' proposed construction limiting the claim to circuits that monitored only a single signal from the output terminal. See Tab 2 at A 21 and Tab 3 at A 59. |
| a first circuit for monitoring the output to generate a first feedback signal<br><br>(Claims 1, 35) | This paragraph of Claim 1 recites the word "circuit" but the remainder is a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. This paragraph of Claim 1 is limited to the disclosed first circuit and equivalents thereof. The "first | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | or acts described in the specification and equivalents thereof. | circuit" is disclosed as a combination of resistors 36A and 36B. | | |
| duty cycle<br><br>(Claims 1, 34, 35) | a measure of ratio of the time period that one of the switching transistors is ON to the total time of the switch cycle | See, e.g., 1:22-24, 31-39. Tab 4. | a measure of the ratio of the interval of time that one of the switching transistors is ON during a switch cycle to the duration of the entire switch cycle | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 4:31-45. Tab 4.<br><br>Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* See Tab 3 at A 61. |
| control signal | a signal used to affect the operation of other circuits | See, e.g., 6:25-29, 47-60; 9:13-22. | a signal generated by a circuit and used to affect the operation of | Same as Linear's construction of |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 35) | | Tab 4. | other circuitry | this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., the output of one-shot circuit 25, or a replacement circuit, 4:8-45; 9:13-22. See also, e.g., output of 245 in Fig. 7; 4:8-52; 5:53-54; 6:17-33; 9:36-11:67; and 12:14-45. Tab 4. |
| first state of circuit operation<br><br>(Claims 1, 34) | a state in which both switching transistors are enabled for being synchronously switched, such that when one transistor is ON the other transistor is OFF. The switching duty cycle is controlled to maintain a regulated voltage at the output terminal | See, e.g., 6:17-33, Tab 4; and Response filed 6/9/95, Tab 8 at A 159, lines 11-27. | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a varying duty cycle to maintain a regulated voltage at the output terminal | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 5:59-6:16; 6:61-7:5; |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | 8:1-16; and 12:1-13, 19. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| a second circuit for generating a first control signal during a first state of circuit operation, the first control signal being responsive to the first feedback signal to vary the duty cycle of the switching transistors to maintain the output at the regulated voltage; and<br><br>(Claims 1, 35) | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2; 4:19-67; and 6:17-33. Tab 4. This paragraph of Claim 1 is limited to the disclosed second circuit and equivalents thereof. The second circuit is disclosed as the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | 25, and inverter 69. | | |
| second state of circuit operation<br><br>(Claims 1, 34, 35) | when both synchronously switched switching transistors are caused to be simultaneously OFF and held OFF in response to the changing of the state of the second control signal | See, e.g., 5:59-6:5; 6:34-7:2. Tab 4. | During the second state of operation in which the switching transistors are simultaneously off, current is supplied to the load by the output capacitor.<br><br>The time in which "the switching transistors are simultaneously off" does not refer to dead time. | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 8:7-11. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 39. |
| to cause<br><br>(Claims 1, 35) | the action that is responsible for a result | See, e.g., Fig. 2; 6:47-64. Tab 4. | To bring about a result. Unmediated causality is not required. What is important is that a chain of events is initiated that acts not just on one but on both transistors. | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | See, e.g., 4:39-52; 6:58-60; 10:28-11:8; and 12:28-13:2. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 23-A 24. |
| a third circuit for generating a second control signal during a second state of circuit operation to cause both switching transistors to be OFF for a first period of time during which the output capacitor maintains the output substantially at the regulated voltage<br><br>(Claims 1, 35) | This paragraph of Claim 1 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2; and 6: 17-7:5. Tab 4. This paragraph of Claim 1 is limited to the disclosed third circuit and equivalents thereof. The third circuit is disclosed as the combination of offset $V_{OS}$ 76, hysteretic comparator 74, current source 72, and logic gates 66 | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | and 68. | | |
| monitoring the output to generate a first feedback signal<br><br>(Claim 34) | Paragraph (a) of Claim 34 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (a) are disclosed as the steps performed by the combination of resistors 36A and 36B. | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | |
| varying the duty cycle of the switching transistors in response to the first feedback signal to maintain the output at the regulated voltage during a first state of circuit operations<br><br>(Claim 34) | Paragraph (b) of Claim 34 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (b) are disclosed as the steps performed by the combination of transconductance amplifier 38, | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | | |
| turning both switching transistor simultaneously OFF<br><br>(Claim 34) | the action of simultaneously disabling, and simultaneously preventing the switching transistors from switching for a period of time | See, e.g., Fig. 2; 5:59-65; 6:34-46; and 6:61-7:10. Tab 4. | the OFF times of the switching transistors overlap for one or more switching cycles | Same as Linear's construction of this term in connection with Claims 41 and 57 of the '178 patent.<br><br>See, e.g., comparator 74 in Fig. 2; 6:58-7:10; 12:55-13:2. Tab 4.<br><br>See also *Linear Technology Corp. v. Impala et al.*, 379 F.3d 1311, 1322-1324 (Fed. Cir. 2004). Tab 1 at A 9. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| turning both switching transistors OFF for a first period of time following the first state of circuit operation so as to allow the output capacitor to maintain the output substantially at the regulated voltage by discharging during a second state of circuit operation<br><br>(Claim 34) | Paragraph (c) of Claim 34 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2; 6:17-7:5. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (c) are disclosed as the steps performed by the combination of offset $V_{OS}$ 76, hysteretic comparator 74, current source 72, and logic gates 66 and 68. | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | |
| (d) turning at least one of said switching transistors ON to recharge the output capacitor following the second state of circuit operation<br><br>(Claim 34) | Paragraph (d) of Claim 34 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, e.g., Fig. 2, 6:61-7:21. Tab 4. The corresponding steps in the specification for carrying out the step of Paragraph (d) are disclosed as the steps performed by the combination of resistors 36A and 36B, | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | transconductance amplifier 38, current comparator 39, constant time one-shot circuit 25, inverter 69, hysteretic comparator 74, offset voltage $V_{OS}$ 76, current source 72, and logic gates 66 and 68. | | |
| output inductor<br><br>(Claim 35) | an inductor that is coupled to the output terminal | See, e.g., Figs. 1, 2, and 8; 3:64-4:3; 5:49-51; 14:15-36. Tab 4. | an inductor in the output circuit | Same as Linear's construction of this term in connection with Claims 44 and 51 of the '178 patent.<br><br>See, e.g., L1 in Figs. 2, 7 and 8; and 3:67-4:1. Tab 4.<br><br>See also Linear's |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | construction of "output circuit" above in connection with claims 1, 34, 41, 44, 51, 55 and 57. |
| a first circuit for monitoring the output to generate a first feedback signal<br><br>(Claim 35) | This paragraph of Claim 35 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | See, Fig. 2; 4:19-67; and 6:17-33. Tab 4. The "first circuit" is disclosed as a combination of resistors 36A and 36B. | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |
| a second circuit for generating a first control signal during a first state of circuit operation, the first control signal being responsive to the first feedback signal to vary the duty cycle of the switching transistors to maintain the output at the regulated voltage | This paragraph of Claim 35 recites the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the | See, e.g., Fig. 2; 4:19-67; and C:17-33. Tab 4. This paragraph of claim 1 is limited to the disclosed second circuit and equivalents thereof. The second circuit is | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 35) | specification and equivalents thereof. | disclosed as the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | | |
| threshold<br><br>(Claim 35) | a fixed value at which some operational characteristic of the circuit changes | See, e.g., 4:36-41; and 6:17-46. Tab 4. | predetermined level or value at which some change in circuit operation takes place<br><br>(Predetermined means determined by design, and includes levels or values that may be fixed or variable.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>The threshold need not be fixed. See, e.g., Fig. 7 and claim 41; 4:36-41; 6:17-47; and 12:14-29. Tab 4. |
| a third circuit for monitoring | This paragraph of Claim 35 recites | See, e.g., Fig. 8 | This element is not subject to 35 | |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| the current to the load to generate a second control signal during a second state of circuit operation to cause one of said switching transistors to be maintained OFF when the magnitude of the monitored current falls below a current threshold.<br><br>(Claim 35) | the word "circuit" but the remainder as a means for performing a specific function under 35 U.S.C. §112, ¶ 6, without reciting any structure in support of the function. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | and 14:37-61. Tab 4. The third circuit is disclosed as a combination of current comparator 471, logic gate 472, and reference current source $I_4$ and equivalents thereof. There is no corresponding structure disclosed for "monitoring the current to the output terminal." | U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." | |

**Exhibit G**
**Joint Claim Construction Chart for U.S. Patent No. 6,144,194**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| a polyphase synchronous switching regulator<br><br>(Claims 1, 13) | a switching regulator consisting of multiple regulator stages | See, e.g., 3:8-11. Tab 18. | a switching regulator comprising multiple regulator stages connected in parallel, each supplying current that is out of phase from the other stages | See, e.g., 3:8-11. Tab 18. |
| output signal<br><br>(Claim 1) | an output that conveys information | Claim amended during prosecution to add "signal" after the word output. Tab 19 at A 330. | an output that can convey information | See, e.g., 3:5-13; 5:63-65; 7:47-53. Tab 18. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |
| regulated voltage<br><br>(Claim 1) | a predetermined and substantially constant output voltage | See, e.g., 1:15-18. Tab 18. | a voltage having a controlled value | See, e.g., 1:30-33; 1:36-39. Tab 18. |
| input node<br><br>(Claims 1, 13) | the junction between the unregulated supply voltage and the voltage regulator | See, e.g., 3:54-58; 6:63-66. Tab 18. | the node at which the input voltage is applied to the regulator | See, e.g., 6:63-66. Tab 18. This claim term should be given its plain meaning. There is no support for a restricted construction of |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | this claim term. |
| input signal<br><br>(Claims 1, 13) | an input that conveys information | Claim amended during prosecution to add "signal" after the word input.  Tab 19 at A 330. | an input that can convey information | See, e.g., 3:53-59. Tab 18. |
| N-phase timing pulses<br><br>(Claims 1, 13, 30, 33) | a set of N single phased timing pulses operating at a common frequency such that the timing pulses are 360°/N out of phase from each other and applied to each stage | "The Office action at page 2 states that Fig. 1A of this application 'discloses claimed invention including . . . a timing circuitry (Fig. 1A, item 36). . . . As set for the in the specification at page 7, lines 20-22, however, 'oscillator 36 generates a <u>single-phase clock signal</u> at a desired switching frequency" Thus, unlike the claimed inventions, Fig. 1A does not describe or suggest regulator circuits that include timing circuitry that generates N-phased timing pulses.  Tab 19 at A 336. (emphasis in original). | pulses that provide the timing for N-phases | See, e.g., claim 1; 6:8-21; plain meaning.  Tab 18. |

- 2 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | See, e.g., Claim 1; 5:50-52 and Fig. 4A; compare Fig. 1A. Tab 18. | | |
| each of the N regulator stages providing current I/N to the output node

(Claims 1, 13, 30, 33) | each regulator stage provides an equal amount of current I/N to the output node | See, e.g., 3:11-12; 7:64-65; 5:62-63; 6:54-63. Tab 18 | each regulator stage provides a substantially equal amount of current I/N to the output node | See, e.g., 5:62-63, 6:54-63. Tab 18. |
| in response to the N-phase timing pulses

(Claims 1, 13, 30, 33) | as a result of the N-phase timing pulses | See, e.g., 4:47-50. Tab 18. | in response to the N-phase timing pulses | See, e.g., claims 1, 13, 30, 33; 3:5-13. Tab 18. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |

**Exhibit H**
**Joint Claim Construction Chart for U.S. Patent No. 5,212,618**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| semiconductor substrate (Claims 1, 21) | an underlying layer or substratum below the integrated circuits on a chip | See, e.g., 1:18-21; 1:54-55; 2:48-49. Tab 20. | a substrate made out of semiconductor material | See, e.g., 1:54-55; 2:48-49; Figs. 2, 7, 8 . Tab 20. |
| a first semiconductor region (Claims 1, 21) | a region formed on the substrate and contacting substrate material | See, e.g., 1:18-21; 1:54-55; 2:48-49. Tab 20. | a region formed in or on the substrate and contacting substrate material | See, e.g., Figs. 6, 7, 8, and accompanying text. Tab 20. |
| formed in said first semiconductor region (Claims 1, 21) | the first semiconductor region forms an element of the transistor | See, e.g., 1:54-57; 2:48-49; Fig. 1; 3:54-56. Tab 20. | formed in said first semiconductor region | See, e.g., Figs. 2A, 3A, 7, 8. Tab 20. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |
| said collector region being … diode-connected to said substrate (Claim 1) | the substrate interface between the abutting collector and the substrate forms a PN junction | See, e.g., 1:24;1:54-57; 3:37-39; 3:68-4:1. Tab 20. | the interface between the abutting collector and the substrate forms a PN junction, or diode | See, e.g., 1:24; 1:54-57; 3:37-39; 3:68-4:1. Tab 20. |
| current limiting resistive element | The "current limiting resistive element" is circuitry having more than nominal resistance of at least | See, e.g., 1:57-59; 3:1-8; 3:9- | a resistance that may comprise transistor base resistance and/or an | See, e.g., 1:57-59; 3:1-8; 3:9- |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 21) | several ohms between the base region and the emitter region. It may comprise transistor base resistance and/or an external resistance. | 22; 3:48-54; Figs. 2A, 2B (36); 3A, 3B (36); 4B (R1, R2). Tab 20. | external resistance | 22; 3:48-54; Figs. 2A, 2B (36); 3A, 3B (36); 4B (R1, R2) . Tab 20. |
| collector-base breakdown voltage<br><br>(Claims 1, 21) | the voltage, when applied between the collector and base, above which the transistor conducts current from an electrostatic discharge pulse | See, e.g., 1:60-64; 4:53-59. Tab 20. | a voltage, when applied between the collector and base, above which the junction between the collector and the base breaks down | See, e.g., 1:60-64; 4:53-59. Tab 20. |
| Inactive<br><br>(Claims 1, 21) | where the transistor functions as a open circuit and no current from an electrostatic discharge pulse is being conducted to ground | See, e.g., 1:60-64; 4:53-59. Tab 20. | where the transistor functions as a open circuit | See, e.g., 1:60-64; 4:53-59. Tab 20. |
| forms a current path<br><br>(Claims 1, 21) | where the transistor conducts current from an electrostatic discharge pulse to ground | See, e.g., 1:60-64; 4:53-59. Tab 20. | where the transistor conducts current | See, e.g., 1:60-64; 4:53-59. Tab 20. |
| a PN junction connecting said substrate to said collector region<br><br>(Claim 21) | a substrate interface formed by a collector region of one dopant type abutting the substrate of an opposite dopant type | See, e.g., 1:22; 1:54-57; 3:37-39; 3:68-4:1. Tab 20. | an interface formed by a collector region of one dopant type abutting the substrate of an opposite dopant type | See, e.g., 1:54-57; 3:37-39; 3:68-4:1. Tab 20. |

**Exhibit I**
**Joint Claim Construction Chart for U.S. Patent No. 6,100,678**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| charging and draining circuitry, coupled to the single package pin, that charges and drains voltage on the capacitor<br><br>(Claim 1) | charging and draining of the capacitor is performed using the same package pin, i.e., both the charging current and the draining current pass through the single package pin | In Fig. 1, charging and draining of external capacitor 104 is performed using current source 110 and current drain 116 respectively. Both charging current and draining current must pass through pin 106.<br><br>See, e.g., 2:39-49. Tab 21. | charging and draining circuitry, coupled to the single package pin, that charges and drains voltage on the capacitor | See, e.g., 2:43-49. Tab 21. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |
| charge the capacitor<br><br>(Claim 1) | provide a current charge to the capacitor greater than the amount of current being drained from the capacitor, thereby increasing the voltage across the capacitor | See, e.g., 3:11-15; 4:50-54; 5:35-39 and Fig. 2. Tab 21. | providing a current that increases the voltage across the capacitor | See, e.g., 2:50-55; 5:35-39; Fig. 2. Tab 21. |
| short circuit<br><br>(Claims 1, 5) | zero or substantially zero resistance between two connected nodes such that there is no voltage difference between the two nodes | See e.g. 1:49-53; 3:1-6; 4:43-46; 5:51-53; 6:8-12. Tab 21. | a low resistance connection between two nodes in a circuit | See, e.g., 1:48-64. Tab 21. |
| discharge the capacitor | provide a current charge to the | See, e.g., 3:11- | drawing a current that decreases | See, e.g., 3:6-8; |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 5) | capacitor less than the amount of current being drained from the capacitor, thereby decreasing the voltage across the capacitor | 15; 5:26-30; 5:51-54 and Fig. **2**; 6:9-11 and Fig. **2**. Tab 21. | the voltage across the capacitor | 4:35-39; Fig. 2. Tab 21. |
| arming voltage (Claims 1, 5, 21) | a predetermined voltage above which the short circuit detection circuit is enabled | See, e.g., 2:50-55; 2:66-67; 3:1-6; 5:42-50; Figs. 1 and 2. Tab 21. | a predetermined voltage above which the short-circuit timer function is activated | See, e.g., 5:45-50. Tab 21. |
| SHORT CIRCUIT SHUTDOWN signal (Claims 1, 5, 21) | a signal that causes the remainder of the regulator circuitry to shutdown | See, e.g., 3:8-11; 4:44-47; 6:13-15. Tab 21. | a signal that can be used to indicate to other circuitry that it should stop operating | See, e.g., 4:44-47. Tab 21. |
| threshold voltage (Claims 1, 5) | a predetermined voltage across the external capacitor below which the voltage regulator is signaled to shutdown after the arming voltage has been reached | See, e.g., 3:8-11; 4:39-46. Tab 21. | a predetermined voltage level or value at which some change in circuit operation takes place (Predetermined means determined by design, and includes voltage levels or values that may be fixed or variable.) | See, e.g., 3:8-11; 4:39-46. Tab 21. |
| short-circuit timer function (Claim 5) | a predetermined period of time for which a short circuit condition must exist before a short circuit shutdown signal is generated | See, e.g., 2:37-39; 2:46-49; 2:67-3:11; 4:53-55; 5:19-23. Tab 21. | a function for timing a short circuit condition | See, e.g., 2:21-30. Tab 21. |
| through a single package pin (Claim 5) | charging and draining of the capacitor is performed using the same package pin, i.e., both the charging current and the draining current pass through the single | In Fig. 1, charging and draining of external capacitor 104 is | using a single package pin | See, e.g., 2:19; claims 9 and 21. Tab 21. |

- 2 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | package pin | performed using current source 110 and current drain 116 respectively. Both charging current and draining current would have to pass through pin 106.<br><br>See, e.g., 2:39-49.  Tab 21. | | |
| producing an ARMED signal<br><br>(Claim 21) | producing a signal based on a predetermined voltage above which the short circuit detection circuit is enabled | | a signal indicating that the short-circuit timer function is activated | See, e.g., 5:45-50.  Tab 21. |
| producing a DISCHARGE signal<br><br>(Claim 21) | producing a signal which causes the external capacitor to start discharging | See, e.g., 4:23-27; 3:6-8. Tab 21. | producing a signal that indicates that the external capacitor is to discharge | See, e.g., 4:23-27. Tab 21. |