IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

ANALOG DEVICES, INC.,      )
                                )
         Plaintiff,      )
                                )
       v.                    )       C.A. No. 06-346 (GMS)
                                )
LINEAR TECHNOLOGY CORP.,      )
                                )
         Defendant.      )

**FIRST AMENDED JOINT CLAIM CONSTRUCTION CHARTS FOR**
**THE PATENTS BEING ASSERTED BY LINEAR TECHNOLOGY CORP.**

In accordance with the Court's instructions at the June 13, 2007 teleconference, the parties have met and conferred, and present the following Amended Joint Claim Construction Charts for the patents being asserted by Linear Technology Corp. ("LTC").

Amended Exhibit A is the List Of Agreed Upon Claim Term Constructions for LTC's patents. Amended Exhibits B through I respectively are Amended Joint Claim Construction Charts for U.S. Patent Nos. 5,481,178 ('178 patent), 5,731,694 ('694 patent), 5,994,885 ('885 patent), 6,304,066 ('066 patent), 6,580,258 ('258 patent), 6,144,194 ('194 patent), 5,212,618 ('618 patent) and 6,100,678 ('678 patent).

The '178, '694, '885, '066 and '258 patents are related, and share the same specification. Therefore, in the Joint Claim Construction Charts for these patents, attached as Amended Exhibits B through F, citations to the patent specification are made with reference to the '178 patent. The '194, '618 and '678 patents are not related.

I.      **Amendments to Stipulated Constructions**. During the meet and confer process, and subsequent to the filing on April 30, 2007 of the original Exhibit A, the parties have agreed on the construction of some claim limitations that were in the original Exhibits B through H. These claim limitations have been removed from Amended Exhibits B through H,

and placed in Amended Exhibit A. In some instances, the claim limitations added to Amended Exhibit A were described in one or both of the parties' opening briefs as being in dispute.

The parties jointly and respectfully submit that, if the Court deems it appropriate, the Court include the amended list of agreed-upon claim constructions in the ultimate claim construction order. In the alternative, the parties agree that this list of agreed-upon claim terms and constructions is a binding stipulation between the parties.

II.     **Amendments to Disputed Claim Limitations**. Also as part of the meet and confer process, the parties have amended their constructions of some claim limitations in Exhibits B through G previously filed with this Court. These charts identify the disputed claims terms in each patent, the parties' proposed constructions for the disputed claim terms, and the parties' identification of the intrinsic evidence in support of their proposed constructions.

RICHARDS LAYTON & FINGER, P.A.          MORRIS, NICHOLS, ARSHT & TUNNELL LLP

*/s/ Kelly E. Farnan*                    */s/ Jack B. Blumenfeld*
_____         _____
Frederick L. Cottrell, III (#2555)      Jack B. Blumenfeld (#1014)
cottrell@rlf.com                        jblumenfeld@mnat.com
Kelly E. Farnan (#4395)                 Karen Jacobs Louden (#2881)
farnan@rlf.com                          klouden@mnat.com
Matthew W. King (#4566)                 1201 N. Market Street
king@rlf.com                            Wilmington, DE 19899
One Rodney Square                       (302) 658-9200
P.O. Box 551                              *Attorneys for Defendant*
Wilmington, DE 19899                      *Linear Technology Corporation*
(302) 651-7700
 *Attorneys for Plaintiff*
 *Analog Devices, Inc.*

June 20, 2007

## CERTIFICATE OF SERVICE

I, Jack B. Blumenfeld, hereby certify that on June 20, 2007 I electronically filed the foregoing with the Clerk of the Court using CM/ECF, which will send notification of such filing(s) to the following:

> Frederick L. Cottrell, III
> RICHARDS, LAYTON & FINGER

I also certify that copies were caused to be served on June 20, 2007 upon the following in the manner indicated:

### BY E-MAIL & HAND DELIVERY

> Frederick L. Cottrell, III
> Richards, Layton & Finger
> One Rodney Square
> Wilmington, DE 19801

### BY E-MAIL & FEDERAL EXPRESS (on June 21, 2007)

> Wayne L. Stoner
> Wilmer Cutler Pickering Hale and Dorr LLP
> 60 State Street
> Boston, MA 02109

> /s/ Jack B. Blumenfeld (#1014)
> Morris, Nichols, Arsht & Tunnell LLP
> 1201 N. Market Street
> P.O. Box 1347
> Wilmington, DE 19899
> (302) 658-9200
> jblumenfeld@mnat.com

# EXHIBIT A

Amended[1] Exhibit A
List Of Agreed Upon Claim Term Constructions

**Claim Terms Common To The Wilcox/Flatness Patents**

| Claim Limitation | Agreed Construction |
|---|---|
| turning both switching transistors simultaneously OFF<br><br>('178 claims 41, 57)<br><br>('258 claim 34) | The limitation only requires that both the switching transistors be held off or be disabled for an overlapping period of time. The switching transistors do not need to be turned off or disabled at the same instant. |
| output capacitor<br><br>('178 claims 1, 34, 41, 55, 57)<br><br>('694 claims 1, 5)<br><br>('885 claims 1, 11, 32, 35)<br><br>('066 claim 1)<br><br>('258 claims 1, 34) | a capacitor connected in parallel to the load which is used to assist in smoothing the current pulses from the switching transistors |
| monitoring<br><br>('178 claims 1, 41, 44, 51)<br><br>('694 claim 5)<br><br>('885 claim 1)<br><br>('066 claim 1)<br><br>('258 claims 1, 34, 35) | "monitoring a signal" means to keep track of it |
| duty cycle<br><br>('178 claims 1, 34, 41, 44, 51, 55, 57)<br><br>('066 claim 1)<br><br>('258 claims 1, 34, 35) | a measure of the ratio of the interval of time that one of the switching transistors is ON during a switch cycle to the duration of the entire switch cycle |

[1] Subsequent to the filing of the List of Agreed Upon Claim Term Constructions for Linear's patents, the parties agreed on the construction of some claim limitations. The parties jointly and respectfully submit that, if the Court deems it appropriate, the Court include the agreed-upon claim construction in its Claim Construction Order, or in the alternative, that this agreed upon construction is a binding stipulation between the parties.

U.S. Patent No. 5,481,178

| Claim Limitation | Agreed Construction |
|---|---|
| current supplied to the load (Claims 1, 34, 41, 55, 57) | the output current |
| polarity reversal condition (Claims 44) | the condition when the instantaneous inductor current is negative or flowing away from the load |
| voltage feedback signal (Claim 34) | a feedback signal indicating the value of a voltage node in a circuit. |
| output circuit (Claims 1, 34, 41, 55, 57) | a circuit on the load side of the switching transistors, which includes a capacitor, that smoothes the current pulses generated by switching the switching transistors ON and OFF |
| output circuit (Claims 44 and 51) | a circuit on the load side of the switching transistors, which includes an output terminal and an inductor that smoothes the voltage pulses generated by switching ON and OFF the pair of synchronously switched switching transistors |
| output terminal (Claims 1, 34, 41, 44, 51, 55, 57) | a point or node of the switching regulator to which the load is coupled |
| a first circuit for monitoring a signal from the output terminal to generate a first feedback signal (Claim 1) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. This element includes recitation of structure "in support thereof." Furthermore, the structures of this claim are not limited to the circuitry of Fig. 2. |
| a second circuit for generating a first control signal . . . to maintain the output terminal at the regulated voltage (Claim 1) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. This element includes recitation of structure "in support thereof." Furthermore, the structures of this claim are not limited to the circuitry of Fig. 2. |
| threshold fraction of maximum rated output current (Claims 1, 34, 57) | a number greater than zero that represents the proportionality of two positive numbers, the proportion being relative to a rated maximum output current |

| Claim Limitation | Agreed Construction |
|---|---|
| a third circuit for generating a second control signal . . . whereby operating efficiency of the regulator at low output current levels is improved (Claim 1) | This claim limitation is not subject to 35 U.S.C. ¶6.<br><br>This element includes recitation of structure "in support thereof." Furthermore, the structures of this claim are not limited to the circuitry of Fig. 2. |
| a first means for generating a voltage feedback signal indicative of the voltage at the output (Claim 34) | This claim limitation is a means-plus-function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof.<br><br>The corresponding structure in the specification for carrying out the recited function is:<br><br>(i) the combination of resistors 36A and 36B;<br><br>(ii) the combination of resistors R1 and R2 and operation amplifier 602 (acting as an inverter); and<br><br>(iii) voltage feedback circuit 220. |
| a third means for generating a second control signal . . . the period of time having a duration which is a function of the current supplied to the load by the regulator. (Claim 34) | This paragraph of Claim 34 recites a means-plus-function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material or acts described in the specification and equivalents thereof.<br><br>The corresponding structure in the specification for carrying out the recited function is:<br><br>(i) the combination of hysteretic comparator 74, the offset voltage $V_{OS}$ 76, constant current source $I_t$ 72, logic gates 66, 68 and 69, and reference voltage 37; and<br><br>(ii) the circuitry disclosed in Figure 7 (72, 74, $V_{OS}$, comparator 315, NAND gate 316 and related sleep control logic. |

- 3 -

| Claim Limitation | Agreed Construction |
|---|---|
| monitoring a signal from the output terminal to generate a first feedback signal (Claim 41) | This claim limitation is not subject to 35 U.S.C. §112, ¶6.  It recites acts in support of the functional language it uses. |
| varying the duty cycle of the switching transistors in response to the first feedback signal to maintain the output terminal at the regulated voltage during a first state of circuit operation (Claim 41) | This claim limitation is not subject to 35 U.S.C. §112, ¶6.  It recites acts in support of the functional language it uses. |
| turning both switching transistors simultaneously OFF for a period of time during a second state of circuit operation . . . and having a duration which is a function of the current supplied to the load by the regulator (Claim 41) | This claim limitation is not subject to 35 U.S.C. §112, ¶6.  It recites acts in support of the functional language it uses. |
| turning at least one of said switching transistors ON to recharge the output capacitor following the second state of circuit operation (Claim 41) | This claim limitation is not subject to 35 U.S.C. §112, ¶6.  It recites acts in support of the functional language it uses. |
| a first circuit for monitoring a signal from the output terminal to generate a first feedback signal (Claim 44) | This claim limitation is not subject to 35 U.S.C. §112, ¶6.  It recites acts in support of the functional language it uses. |
| a second circuit for generating a first control signal . . . to maintain the output terminal at the regulated voltage (Claim 44) | This claim limitation is not subject to 35 U.S.C. §112, ¶6.  It recites acts in support of the functional language it uses. |

| Claim Limitation | Agreed Construction |
|---|---|
| a third circuit for monitoring the current to the output terminal . . . such that the switch circuit is prevented from coupling the output circuit to ground (Claim 44) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. The third circuit is a physical structure. This structure is an assembly of electronic components. |
| monitoring a signal from the output terminal to generate a first feedback signal (Claim 51) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| varying the duty cycle of the switching transistors in response to the first feedback signal . . . wherein the current to the load has a polarity (Claim 51) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| following a first state of circuit operation (Claim 51) | a "first state of circuit operation" in connection with claim 51 is the same as in connection with claim 1 of this patent. "Following" has no special or uncommon meaning. |
| maintaining one of said switching transistors OFF for a period of time . . . so as to prevent the current to the load from reversing polarity (Claim 51) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| drive circuitry for the pair of synchronously switched switching transistors (Claim 55) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| feedback circuitry, coupled to the drive circuitry to control . . . the regulator circuitry to control conditions the duty cycle of the pair of synchronously switched switching transistors (Claim 55) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. The "feedback circuitry" is a physical structure. This structure is an assembly of electronic components. |
| logic circuitry, coupled to the feedback circuitry and the drive circuitry, which prevents the drive circuitry . . . from being | This claim limitation is not subject to 35 U.S.C. §112, ¶6. The "logic circuitry" is a physical structure. This structure is an assembly of electronic components. |

- 5 -

| Claim Limitation | Agreed Construction |
| --- | --- |
| turned on for a period of time that is a function of the current supplied to the load by the regulator (Claim 55) | |
| circuitry incorporated in the control circuit for detecting . . . the period of time having a duration which is a function of the current supplied to the load by the regulator (Claim 57) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. The "circuitry incorporated in the control circuit" is a physical structure. This structure is an assembly of electronic components. |

**U.S. Patent No. 5,731,694**

| Claim Limitation | Agreed Construction |
| --- | --- |
| switching circuitry (Claims 1, 5) | a circuit which includes a switching transistor |
| output circuitry (Claims 1, 5) | a circuit on the load side of the switching transistors |
| error amplifier (Claim 1) | an "error amplifier" amplifies the difference between two signals |
| hysteretic comparator (Claim 1) | a type of comparator that has different trip points depending on the state of the output of the comparator |
| monitoring the current through the inductive element to generate a first feedback signal (claim 5) | This claim limitation is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| monitoring an output voltage of the regulator to generate a second feedback signal (Claim 5) | This element is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| generating a minimum current threshold (Claim 5) | This element is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |

| Claim Limitation | Agreed Construction |
|---|---|
| generating a current threshold responsive to the second feedback signal, the current threshold being maintained at or above the minimum current threshold (Claim 5) | This element is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| generating a first control signal to turn the transistor on and off responsive to magnitudes of the first feedback signal and the current threshold (Claim 5) | This element is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |
| generating a second control signal responsive to the second feedback signal exceeding a voltage threshold, the second control signal gating the first control signal to prevent the transistor from turning on regardless of the first control signal, so that the transistor is held off, and the output current is supplied by the output capacitor (Claim 5) | This element is not subject to 35 U.S.C. §112, ¶6. It recites acts in support of the functional language it uses. |

**U.S. Patent No. 5,994,885**

| Claim Limitation | Agreed Construction |
|---|---|
| output node (Claims 11, 35) | an output terminal |
| terminal (Claims 11, 35) | a point of a circuit or element to which a circuit or element can be coupled |
| control capacitor (Claim 35) | a capacitor for controlling the off-time of the one-shot generator |

| Claim Limitation | Agreed Construction |
|---|---|
| a first circuit for monitoring an output to generate a first feedback signal (Claim 1) | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." |
| a second circuit for generating a first control signal . . . the first period of time being responsive to at least one of the input voltage and the output voltage. (Claim 1) | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." |
| input node (Claims 11, 35) | a point of the switching voltage regulator to which the input voltage is coupled |
| a driver circuit having a first terminal, and a second terminal coupled to the second terminal of the switching transistor; (Claim 11) | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." |
| a feedback circuit having a first terminal coupled to the output node, and a second terminal, the feedback circuit producing a feedback signal at the second terminal of the feedback circuit (Claim 11) | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." |
| a feedback control circuit having a first terminal . . . said trigger signal being produced responsive to the feedback signal (Claims 11) | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." |
| an off-time control circuit having a first terminal and a second terminal . . . being coupled to one of the input node or the output node (Claim 11) | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." |

| Claim Limitation | Agreed Construction |
|---|---|
| means for generating a voltage feedback signal<br><br>(Claim 32) | This paragraph of Claim 32 recites a means-plus-function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material or acts described in the specification and equivalents thereof.<br><br>The corresponding structure in the specification for carrying out the recited function is:<br><br>A resistor divider or other conventional voltage feedback circuits. |
| a driver circuit having a first terminal, and a second terminal coupled to the second terminal of the switching transistor;<br><br>(Claim 35) | This element is not subject to 35 U.S.C. §112, ¶ 6.  This element includes recitation of structure "in support thereof." |
| a feedback circuit having a first terminal coupled to the output node, and a second terminal<br><br>(Claim 35) | This element is not subject to 35 U.S.C. §112, ¶ 6.  This element includes recitation of structure "in support thereof." |
| an off-time control circuit having . . . a variable current source that controls the discharging rate of the control capacitor<br><br>(Claim 35) | This element is not subject to 35 U.S.C. §112, ¶ 6.  This element includes recitation of structure "in support thereof." |

**U.S. Patent No. 6,304,066**

| Claim Limitation | Agreed Construction |
|---|---|
| a first circuit for monitoring the output to generate a first feedback signal<br><br>(Claim 1) | This element is not subject to 35 U.S.C. §112, ¶ 6.  This element includes recitation of structure "in support thereof." |

| Claim Limitation | Agreed Construction |
| --- | --- |
| a second circuit for generating a first control signal during a first state of circuit operation, the first feedback signal being responsive to the first feedback signal to vary the duty cycle of the switching transistors to maintain the output at the regulated voltage (Claim 1) | This element is not subject to 35 U.S.C. §112, ¶6. This element includes recitation of structure "in support thereof." |
| a third circuit for generating a second control signal during a second state of circuit operation to cause both switching transistors to be simultaneously OFF for a period of time longer than a switching cycle of the switching transistors, during which period of time the output capacitor maintains the output substantially at the regulated voltage. (Claim 1) | This element is not subject to 35 U.S.C. §112, ¶6. This element includes recitation of structure "in support thereof." |

**U.S. Patent No. 5,580,258**

| Claim Limitation | Agreed Construction |
| --- | --- |
| a first circuit for monitoring the output to generate a first feedback signal (Claims 1, 35) | This element is not subject to 35 U.S.C. §112, ¶6. This element includes recitation of structure "in support thereof." |
| a second circuit for generating a first control signal during a first state of circuit operation, the first control signal being responsive to the first feedback signal to vary the duty cycle of the switching transistors to maintain the output at the regulated voltage; and (Claims 1, 35) | This element is not subject to 35 U.S.C. §112, ¶6. This element includes recitation of structure "in support thereof." |

| Claim Limitation | Agreed Construction |
|---|---|
| a third circuit for generating a second control signal during a second state of circuit operation to cause both switching transistors to be OFF for a first period of time during which the output capacitor maintains the output substantially at the regulated voltage (Claims 1, 35) | This element is not subject to 35 U.S.C. §112, ¶ 6. This element includes recitation of structure "in support thereof." |
| monitoring the output to generate a first feedback signal (Claim 34) | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. |
| varying the duty cycle of the switching transistors in response to the first feedback signal to maintain the output at the regulated voltage during a first state of circuit operations (Claim 34) | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. |
| turning both switching transistors OFF for a first period of time following the first state of circuit operation so as to allow the output capacitor to maintain the output substantially at the regulated voltage by discharging during a second state of circuit operation (Claim 34) | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. |
| (d) turning at least one of said switching transistors ON to recharge the output capacitor following the second state of circuit operation (Claim 34) | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. |
| a first circuit for monitoring the output to generate a first feedback signal (Claim 35) | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. |

- 11 -

| Claim Limitation | Agreed Construction |
| --- | --- |
| a second circuit for generating a first control signal during a first state of circuit operation, the first control signal being responsive to the first feedback signal to vary the duty cycle of the switching transistors to maintain the output at the regulated voltage (Claim 35) | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. |
| a third circuit for monitoring the current to the load to generate a second control signal during a second state of circuit operation to cause one of said switching transistors to be maintained OFF when the magnitude of the monitored current falls below a current threshold. (Claim 35) | This element is not subject to 35 U.S.C. §112, ¶ 6. It recites acts in support of the functional language it uses. |

## U.S. Patent No. 5,212,618

| Claim Limitation | Agreed Construction |
| --- | --- |
| abutting (Claims 1, 21) | directly contacting |
| Said collector region being … diode-connected to said substrate (Claim 1) | the interface between the abutting collector and the substrate forms a PN junction, or diode. |
| A PN junction connecting said substrate to said collector region (Claim 21) | an interface formed by a collector region of one dopant type abutting the substrate of an opposite dopant type |

**U.S. Patent No. 6,100,678**

| Claim Limitation | Agreed Construction |
|---|---|
| SHORT CIRCUIT DETECTION signal (Claims 1, 5, 21) | a signal that indicates a short has been detected |
| draining current from the capacitor through the single package pin (Claim 21) | the draining current passes through the same package pin |
| first comparator output (Claim 21) | a logic signal that indicates the capacitor voltage is below a threshold voltage |

- 13 -

# EXHIBIT B

Amended[1] Exhibit B
Joint Claim Construction Chart for U.S. Patent No. 5,481,178

| Claim Limitation | AMD's Proposed Construction | AMD's Designation of Intrinsic Evidence (in Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (in Joint Appendix) |
|---|---|---|---|---|
| substantially at the regulated voltage<br><br>(Claims 1, 34, 41) | a voltage that has a different average value than the regulated voltage | Farnan Decl., Exhibit 4 (ITC Initial Determination) at 19-23 and intrinsic evidence cited therein. | "substantially at the regulated voltage" allows for, but does not require, greater variation in the voltage having a controlled value | 4:24-30, 4:46-52, 5:59-65, 6:34-60, 6:55-58, 6:61-7:21, 7:63, 8:1-16, 8:44, 8:52, 8:61-9:3, 12:46-59, 13:8-19, 16:5-10, 16:11-16<br>Tab 4. See also Tab 2 at A 21, A 38-40, and Tab 3 at A 58. |
| switching voltage regulator<br><br>(Claims 1, 34, 41, 44, 51, 55, 57) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 2 of the '178 patent in view of the prosecution history as specified in the | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the turning on and off of a switch<br><br>(Predetermined means determined by design.) | Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 2 of the patent, and does not agree |

[1] Subsequent to the filing of the Joint Claim Construction Chart for U.S. Patent No. 5,481,178, the parties have made changes to their originally proposed constructions. Also, the parties have agreed to the constructions originally in this chart. Such limitations have been removed from this chart and included in Amended Exhibit A.

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 126-A 127. This RR indicated that original claims 1-33, 66-72, 80-92, and 86-96 were directed to Fig. 2 and LTC elected in 3/18/94 (without traverse) prosecute these claims and also in the Response filed 6/9/95 at p. 8, lines 7-14. Tab 6 at A 132; and Tab 8 at A 161.<br><br>Switching regulators are described at | | that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and switching voltage regulators in particular, are the subject of the '178 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g, Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. See also Tab 2 |

- 2 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence (or Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or Joint Appendix) |
|---|---|---|---|---|
| | | 1:12-14 and 1:20-30. Tab 4. | | at A 20. |
| coupled (Claims 1, 34, 41, 44, 51, 55, 57) | when there is an electrical or magnetic connection between circuit elements | See, e.g., Fig. 1 and 3:57-58. Tab 4. | circuit elements are "coupled" when a current path exists between them | See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4.

Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| load (Claims 1, 34, 41, 44, 51, 55, 57) | a device, circuit, or system that consumes electrical power | See, e.g., Fig. 1 and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4.

See also Tab 2 at A 20. |
| regulated voltage (Claims 1, 34, 41, 44, 51, 55, 57) | a predetermined and constant output voltage | See, e.g., 1:12-14, 22-24, and 31-35; 6:34-46 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4. |

- 3 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 58. |
| signal (Claims 1, 41, 44, 51) | a voltage or current by which information is transmitted | See, e.g., Figs. 1, 2, and 3; 4:22-24. Tab 4. | a voltage or current by which information can be transmitted | See, e.g., 4:19-30; and 9:39-45. Tab 4. Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 59. |
| control signal (Claims 1, 34, 44) | a signal used to affect the operation of other circuits | See, e.g., 6:25-29 and 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect the operation of other circuitry | See, e.g., the output of one-shot circuit 25, or a replacement circuit, 4:8-45; 9:13-22. See also, e.g., |

- 4 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | output of 245 in Fig. 7; 4:8-52; 5:53-54; 6:17-33; 9:36-11:67; and 12:14-45. Tab 4. |
| first state of circuit operation (Claims 1, 34, 41, 44, 51) | a state in which the output voltage is maintained during high load current conditions by switching the switching transistors in a complementary manner to provide power to the load | See, e.g., 6:17-33, Tab 4; and Response filed 6/9/95, Tab 8 at A 159, lines 11-27. | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a varying duty cycle to maintain a regulated voltage at the output terminal | See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and 12:1-13, 19. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| second state of circuit operation (Claims 1, 34, 41) | a state in which, as a result of low load current conditions, the output capacitor maintains the output voltage substantially at the regulated voltage, while the switching transistors are disabled | See, e.g., 5:59 - 6:5; 6:34-7:2, Tab 4; Response filed 7/19/94, Tab 7 at A 145; and Response filed 6/9/95, Tab 8 at | During the second state of operation in which the switching transistors are simultaneously off, current is supplied to the load by the output capacitor.<br><br>The time in which "the switching" | See, e.g., 8:7-11. Tab 4.<br><br>Same as construction adopted by Court in *Linear* |

- 5 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | A 159. | transistors are simultaneously off" does not refer to dead time. | v. Impala et al. See Tab 2 at A 39. |
| to cause (Claims 1, 34) | to bring about a result | See, e.g., Fig. 2; 6:47-64. Tab 4. | To bring about a result. Unmediated causality is not required. What is important is that a chain of events is initiated that acts not just on one but on both transistors. | See, e.g., 4:39-52; 6:58-60; 10:28-11:8; and 12:28-13:2. Tab 4.<br><br>Same as construction adopted by Court in Linear v. Impala et al. See Tab 2 at A 23-A 24. |
| threshold (Claims 1, 34, 41, 44) | a fixed value at which some operational characteristic of the circuit changes | See, e.g., 4:36-41; and 6:17-46. Tab 4. | predetermined level or value at which some change in circuit operation takes place (Predetermined means determined by design, and includes levels or values that may be fixed or variable.) | The threshold need not be fixed. See, e.g., Fig. 7 and claim 41; 4:36-41; 6:17-47; and 12:14-29. Tab 4. |
| output current | the current flowing in the load | See, e.g., Figs. 2 and 3; 2:26-31. Tab 4. | the current that flows from the output terminal to the load having a value that is dependent upon | See, e.g., 4:46-52; 5:24-26. Tab 4. |

- 6 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 34, 41, 57) | | | characteristics of the load | Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 24-A 25. |
| a second means for generating a first control signal during a first state of circuit operation, the first control signal being responsive to the voltage feedback signal to vary the duty cycle of the switching transistors to maintain the output terminal at the regulated voltage; and<br><br>(Claim 34) | This paragraph of Claim 34 recites a means-plus-function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof.<br><br>The corresponding structure in the specification for carrying out the recited function is:<br><br>(i) the combination of drive circuit 20, transconductance amplifier 38, offset voltage $V_{OS}$ 77, reference circuit 37, current source $I_1$ 72, current comparator 39, and constant off time one-shot | See, Fig. 2; 4:19-67; and 6:17-33: Tab 4. The second means is disclosed as the combination of transconductance amplifier 38, current comparator 39, constant OFF time one-shot circuit 25, and inverter 69. | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>the combination of drive circuit 20, transconductance amplifier 38, offset voltage $V_{OS}$ 76, reference voltage 37, current comparator 39, a feedback current path between inductor $L_1$, and current comparator 39 and constant off-time one-shot circuit 25, which outputs the first control signal; | See, e.g., 4:8-52; 5: 59-6:6; 6:25-33; 6: 61-7:5; 8:1-16; 9:12-22; 10:11-16; 12:1-13:19; 13:40-46; 15:22-35; 15:66-16:4; and output of one-shot circuit 245 in Fig. 7, Tab 4;<br><br>For a pulse |

- 7 -

240642_1

| Claim/Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | circuit 25, which is output to the first control signal;<br><br>(ii) combinations having a pulse width modulated signal in response to a control signal;<br><br>(iii) circuit 240 in Fig. 5;<br><br>(iv) the combination illustrated in the Fig. 7 (resistors $R_{SENSE}$ and $R_S$, one-shot circuit 245, current comparator 39, current source $I_1$ 72, transconductance amplifier 38, offset voltage $V_{OS}$, reference circuit 37, off-time controller 250 (operated in the constant off-time mode) and capacitor $C_{CON}$;<br><br>(v) an operational amplifier; and<br><br>(vi) the circuitry described at 13:36-46. | | combinations having a pulse width modulator circuit or a variable-off-time one-shot circuit (e.g., circuit 240 or the circuit described at 10:15-16); and<br><br>the combination illustrated in the Fig. 7 (resistors $R_{SENSE}$ and $R_S$, one-shot circuit 245, off-time controller 250, capacitor $C_{CON}$ and $V_{REF}$) and the circuitry described at 13:36-46. Tab 4. | width modulator circuit, see also *Linear Technology Corp. v. Impala Linear Corp.*, *et al*, 379 F.3d 1311, 1322 (Fed. Cir. 2004). Tab 1 at A 7. |
| output inductor<br>(Claims 44, 51) | an inductor that is coupled to the output terminal | See, e.g., Figs. 1, 2, and 8; 3:64-4:3; 5:49-51; 14:15-36. | an inductor in the output circuit coupled to the output terminal | See, e.g., L1 in Figs. 2, 7 and 8; and 3:67-4:1. Tab 4. |

- 8 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Tab 4. | | See also Linear's construction of "output circuit" above in connection with claims 1, 34, 41, 44, 51, 55 and 57 of this patent. |
| second state of circuit operation<br><br>(Claim 44) | a state in which, as a result of low load current conditions, the output capacitor maintains the output voltage substantially at the regulated voltage, while the switching transistors are disabled | See, e.g., Fig. 8, 14:28-45 and 56-59. Tab 4.<br><br>Response filed 7/19/94, Tab 7 at A 145, lines 23-29 and Response filed 6/9/95, Tab 8 at A 161, lines 15-18. | the state of operation wherein the second control signal causes one of the switching transistors to be maintained OFF during periods when current reversals may otherwise occur | See, e.g., 12:49-55; 12:65-13:2; 14:1-15:4; and 15:66-16:4. Tab 4. |
| second control signal<br><br>(Claim 44) | a signal separate and distinct from the first control signal. It is generated by the third circuit when the regulator is in the second state of circuit operation | See, e.g., Fig. 8; 14:28-45. Tab 4. | a signal separate and distinct from the first signal. It is generated by the third circuit during a second state of circuit operation | See the language of the claim. Tab 4. |

- 9 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence (or Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or Joint Appendix) |
|---|---|---|---|---|
| current to the output terminal (Claim 44) | the output current | See, e.g., Fig. 8, 14:32-39. Tab 4. | the current that flows to the output terminal from the switching transistors | See, e.g., 4:19-52; 5:24-26; 6:17-28; 12:19-22; and 14:56-15:4. Tab 4. |
| threshold indicative of a polarity reversal condition (Claim 44) | based on "polarity reversal condition" (as previously agreed to by the parties) (The parties agreed that "polarity reversal condition" means "the condition in which the instantaneous inductor current is negative or flowing away from the load." *See* Revised Exhibit A, Revised Joint Claim Charts for Linear's Patents) | See, e.g., 14:37-55; 14:56-15:4. Tab 4. | a measure of when either the current to the output terminal or a variable that depends on that current predicts that the switching voltage regulator is about to or has entered the polarity reversal condition | See, e.g., Fig. 7; 12:49-55; 12:65-13:2; 14:1-15:4; and 15:66-16:4. See also Tab 2 at A 48 and Tab 3 at A 90. |
| prevent the current to the load from reversing polarity (Claim 51) | the condition effected by opening (turning OFF) one of the transistors before the instantaneous inductor current reverses direction and removes power that could have been delivered to the load | See, e.g., Fig. 8; 14:17-36, Tab 4; Response filed 7/19/94, Tab 7 at A 145, lines 23-29 and Response filed 6/9/95, Tab 8 at A 161, lines 15-18. | maintaining a transistor off when there is an indication of a polarity reversal condition | See the language of the claim. Tab 4. |

- 10 -

240642_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence (or from Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or from Appendix) |
|---|---|---|---|---|
| prevents the drive circuitry from turning on either of the pair of synchronously switched switching transistors<br><br>(Claim 55) | both transistors must be held OFF for a period of time | See, e.g., Fig. 2; 5:49-66; 6:34-60. Tab 4. | both transistors must be prevented from turning ON | See the language of the claim. See also, e.g., 6:34-46; 8:38-60; and 12:55-13:2. Tab 4. |
| selected sleep mode current level<br><br>(Claim 55) | a predetermined current level that represents a percentage of maximum rated output current below which the regulator is operated in a second mode of circuit operation when both transistors are off | See, e.g., Fig. 2 and 6:17-46. Tab 4. | a current level below which the regulator enters into a second mode of operation | See, e.g., 6:17-46 and 12:14-59. Tab 4. See also Tab 2 at A 43; Tab 3 at A 100. |
| circuitry incorporated in the control circuit<br><br>(Claim 57) | only the circuit elements that are not included in Fig. 1 but are shown in Fig. 2, namely, hysteretic comparator 74, constant current source 79, offset Vos 76, and logic gate 66 | See, e.g., Figs. 1 and 2, and 5:43-7:5. Tab 4. | circuitry including a comparator, but not specific components of a single embodiment | ADI construes this element under 35 U.S.C. §112, ¶6. But, the Court of Appeals has decided that this element is not subject to 35 U.S.C. §112, ¶6.  See *Linear Technology* |

- 11 -

| Claim Limitation | ADT's Proposed Construction | ADT's Designation of Intrinsic Evidence (or Joint Appendix) | Lucent's Proposed Construction | Lucent's Designation of Intrinsic Evidence (or Joint Appendix) |
|---|---|---|---|---|
| | | | | Corp. v. Impala et al., 379 F.3d 1311, 1319-1321 (Fed. Cir. 2004), Tab 1 at A 4-A 6. |

- 12 -

240642_1

# EXHIBIT C

Amended[1] Exhibit C
Joint Claim Construction Chart for U.S. Patent No. 5,731,694

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| switching voltage regulator<br><br>(Claims 1, 5) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 3 of the '694 patent in view of the prosecution history as specified in the Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 126-A 127. This RR indicated that original claims 34-55, 73-79, and 83-85 were directed to Fig. 3 and LTC elected in the "Transmittal | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the turning on and off of a switch<br><br>(Predetermined means determined by design.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 3 of the patent, and does not agree that the restriction requirement or Linear's election imposes such a limitation. |

[1] Subsequent to the filing of the Joint Claim Construction Chart for U.S. Patent No. 5,731,694, the parties have made changes to their originally proposed constructions. Also, the parties have agreed to the constructions originally in this chart. Such limitations have been removed from this chart and included in Amended Exhibit A.
240644_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Letter For Rule 60 Continuation Application" filed 6/7/95 to prosecute these claims. Tab 10 at A 202.<br><br>Switching regulators are described at 1:20-30. Tab 4. | | Voltage regulators, and switching voltage regulators in particular, are the subject of the '694 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. See also Tab 2 at A 20. |
| load<br><br>(Claims 1, 5) | a device, circuit, or system that consumes electrical power | See, e.g., Figs. 1 and 3; and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., |

- 2 -

240644_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | character 14 in the Figs.; and 3:53-57. Tab 4.<br><br>See also Tab 2 at A 20. |
| regulated voltage<br><br>(Claims 1, 5) | a predetermined and constant output voltage | See, e.g., 1:12-14, 22-24, 31-35; 6:34-46, 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4. |
| inductive element | a magnetic energy storage element | See, e.g., Figs. 1, 2, and 3; 1:24- | an element that acts as an inductor | Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 58.<br><br>See, e.g., 1:24-27; Fig. 3 and |

- 3 -

240644_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence & Citations to Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence or Extrinsic Evidence or Joint Appendix |
|---|---|---|---|---|
| (Claims 1, 5) | | 27; 3:64-4:7. Tab 4. | | 7:61-64. Tab 4. |
| current comparator circuit<br><br>(Claim 1) | a "current comparator circuit" compares two current signals and supplies a voltage signal based on the difference in the two input current signals | See, e.g., Figs. 1 2, and 3; 4:31-45; 6:17-28, 47-50; 7:56-58. Tab 4. The current comparator circuit is disclosed as the current amplifier 39 or current comparator 39. | a "current comparator" compares two current signals, or signals indicative of currents, to determine which signal is greater. | See, e.g., 39 in the Figs, and 4:36-39; 6:17-28; 6:47-60; 12:19-29; and 12:46-59. Tab 4.<br><br>See also Tab 2 at A 31; and Tab 3 at A 71. |
| current feedback signal<br><br>(Claim 1) | a current signal proportional to the current in the inductive element generated by monitoring the current in the inductive element | See, e.g., Figs. 1, 2, and 3; 4:22-24; 6:19-21; 7:48-67. Tab 4. The current feedback signal is disclosed as signal $I_{FB}$. | a feedback signal indicative of a current level | See, e.g., $I_{FB}$ in Figs. 2, 3 and 5, and accompanying text; see also $R_{SENSE}$ and 39 in Fig. 7. Tab 4. |
| bias source<br><br>(Claim 1) | a circuit that generates a current at a constant predetermined value | See, e.g., Figs. 2 and 3; 6:47-48; 7:56. Tab 4. The bias source is disclosed constant current source 72. | "bias source" is not limited to a separate circuit that generates a current | See the language of the claim. Tab 9. |

- 4 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designations of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designations of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| coupled<br><br>(Claim 1) | Circuit elements are "coupled" when there is an electrical or magnetic connection between them. | See, e.g., Fig. 1 and the corresponding description at 3:57-58 regarding V$_{IN}$ "coupled" to terminal 14. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| threshold<br><br>(Claims 1,5) | a fixed value at which some operational characteristic of the circuit changes | See, e.g., 4:36-41; 6:17-46. Tab 4. | predetermined level or value at which some change in circuit operation takes place<br><br>(Predetermined means determined by design, and includes levels or values that may be fixed or variable.) | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>The threshold |

- 5 -

240644_1

- 6 -

| Claim Limitation | ADE's Proposed Construction | ADE's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | need not be fixed. See, e.g., Fig. 7 and claim 41; 4:36-41; 6:17-47; and 12:14-29. Tab 4. |
| minimum feedback current threshold (Claims 1, 5) | a constant current level to which a current feedback signal is compared and which it will not go below | See, e.g., Figs. 2 and 3; 6:47-53 and 7:58-65. Tab 4. The minimum feedback current threshold is set by the current signal output by constant current source 72. | a predetermined current or voltage level to which a current feedback is compared (Predetermined means determined by design, and includes currents or voltages that may be fixed or variable.) | See, e.g., Fig. 2 and 6:47-50. Tab 4. |
| first state (Claim 1) | a first output value of the hysteretic comparator indicative of the voltage regulator operating in a first way of operating | See, e.g., Figs. 2 and 3; 6:19-8:16. Tab 4. The first state of the output of the hysteretic comparator is a HIGH logic state. | a first output value | See the language of the claim. Tab 9. |
| second state (Claim 1) | a second output value of the hysteretic comparator indicative of the voltage regulator operating in a | See, e.g., Figs. 2 and 3; 6:19-7:5; 7:56-8:16. Tab 4. The second state | a second output value | See the language of the claim. Tab 9. |

240644_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | second way | of the output of the hysteretic comparator is a LOW logic state. | | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 4:19-30; and 9:39-45. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 59. |
| signal<br><br>(Claim 5) | a voltage or current by which information is transmitted | See, e.g., Figs. 1, 2, and 3; 4:22-24. Tab 4. | a voltage or current by which information can be transmitted | |
| output voltage<br><br>(Claim 5) | the voltage at the output terminal to which the load is directly connected | See, e.g., Fig. 1 and 3:53-58. Tab 4. | the voltage at the output terminal | See, e.g., $V_{OUT}$ in Fig. 3; and 8:4-8. Tab 4. |
| control signal | a signal used to affect the operation | See, e.g., 6:25-29, 47-60; 9:13- | a signal generated by a circuit and used to affect operation of other | See, e.g., 2:31-36; and 8:32-36. |

- 7 -

240644_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 5) | of other circuits | | circuitry | Tab 4. |
| output current (Claim 5) | the current flowing in the load. | 22. Tab 4.<br><br>See, e.g., Figs. 2 and 3; 2:26-31. Tab 4. | the current that flows from the output terminal to the load having a value that is dependent upon characteristics of the load | Same as Linear's construction of this term in connection with Claims 1 and 41 of the '178 patent.<br><br>See, e.g., 4:46-52; 5:24-26. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 24-A 25. |

- 8 -

240644_1

# EXHIBIT D

Amended[1] Exhibit D
Joint Claim Construction Chart for U.S. Patent No. 5,994,885

| Claim Limitation | AMP's Proposed Construction | AMP's Designation of Intrinsic Evidence (or Intrinsic Evidence in Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or Intrinsic Evidence in Joint Appendix) |
|---|---|---|---|---|
| switching voltage regulator<br><br>(Claims 1, 11, 32, 35) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 5 of the '178 patent in view of the prosecution history as specified in the Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 127. This RR indicated that original claims 56-65 were directed to Fig. 5 and LTC elected in the "Transmittal Letter For Rule 60 Continuation | a device or circuit that receives an input voltage and provides a predetermined and regulated output voltage by controlling the turning on and off of a switch<br><br>(Predetermined means determined by design.) | Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 2 of the patent, and does not agree that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and switching voltage regulators in particular, are the subject of |

[1] Subsequent to the filing of the Joint Claim Construction Chart for U.S. Patent No. 5,994,885, the parties have made changes to their originally proposed constructions. Also, the parties have agreed to the constructions of some limitations originally in this chart. Such limitations have been removed from this chart and included in Amended Exhibit A.
240645_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | the '178 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. See also Tab 2 at A 20. | | |
| | | Application" filed 11/26/97 to prosecute these claims. Tab 6 at A 132 and Tab 12 at A 230-A 233.<br><br>Switching regulators are described at 1:20-30. Tab 4. | | |
| coupled<br>(Claims 1, 11, 32, 35) | Circuit elements are "coupled" when there is an electrical or magnetic connection between them. | See, e.g., Fig. 1 and 3:57-58 regarding $V_{IN}$ "coupled" to terminal 14. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 1:17-24 and Fig. 1; 15:40-46. Tab 4.<br><br>Same as construction adopted by the |

- 2 -

| Claim Limitation | NDI's Proposed Construction | NDI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| output (Claims 1, 11, 32, 35) | a voltage at the output terminal that is connected directly to the load | See, e.g., Fig. 5 and 9:39-45. Tab 4. | For claims 1, 32: output terminal<br><br>For claims 11, 35: a current or voltage at the output terminal | For Claims 1 and 32, see the language of those claims. Tab 11.<br><br>For Claims 11 and 35, see, e.g., $V_{OUT}$ in the Figs. Tab 4. |
| load (Claims 1, 32) | a device, circuit, or system that consumes electrical power | See, e.g., Fig. 1 and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4.<br><br>See also Tab 2 |

- 3 -

240645_1

| Claim Limitation | ADT's Proposed Construction | ADT's Designation of Intrinsic Evidence (or Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or Joint Appendix) |
|---|---|---|---|---|
| | | | | at A 20. |
| regulated voltage (Claims 1, 32) | a predetermined and constant output voltage | See, e.g., 1:12-14, 22-24, 31-35; 6:34-46, 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4. Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 58. |
| signal (Claims 1, 11, 32) | a voltage or current by which information is transmitted | See, e.g., Figs. 1, 2, and 3; 4:22-24. Tab 4. | a voltage or current by which information can be transmitted | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. |

- 4 -

240645_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | See, e.g., 4:19-30; and 9:39-45. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 59. |
| first control signal<br><br>(Claim 1) | a signal that by itself or in combination with other control signals has a direct effect on the operation of the switching voltage regulator | See, e.g., 6:25-29, 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect the operation of other circuitry | See, e.g., 2:31-36; and 8:32-36. Tab 4. |
| first state of circuit operation<br><br>(Claim 1) | a state in which the output voltage is maintained during high load current conditions by switching the switching transistors in a complementary manner to provide power to the load | Response 4/1/1999 page 14 discusses the switching regulator and how it varies how the control signal is generated. Tab 13 at A 247. | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a varying duty cycle to maintain a regulated voltage at the output terminal; if there is only one transistor ('885 claim 1), the transistor is enabled for switching with a varying duty cycle to | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and |

- 5 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designation or Citation of Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation or Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | See, e.g., Figs. 1 and 5, 4:19-45. Tab 4. | maintain a regulated voltage at the output terminal | 12:1-13, 19. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| one-shot circuit<br><br>(Claims 1, 11, 35) | a circuit that outputs a pulse of predetermined duration once it is triggered by an input and then returns to its original state where it remains until triggered again | Response filed 4/1/1999 page 14, discussing one-shot circuit of Kelley Pat No. 3,772,588 as a single element. Tab 13 at A 247.<br>See, e.g., Fig. 5 and 9:48-58. Tab 4. | a circuit that outputs a pulse of a predetermined duration once it is triggered by an input and then returns to its original state where it remains until triggered again<br><br>(Predetermined means determined by design, and includes durations that may be fixed or variable.) | See, e.g., Tab 2 at A 28- A 29. |
| input<br><br>(Claim 11) | a voltage at the input node that is connected directly to the switching transistor | See, e.g., Fig. 5 and 9:39-58. Tab 4. | a voltage or current at the input node | See, e.g., $V_{IN}$ in the Figs. Tab 4. |
| generates<br><br>(Claim 11) | the function of producing an output in response to at least one input | See, e.g., Figs. 1 and 5; 2:31-33; 4:19-30. Tab 4. | the switching voltage regulator "generates" in that an output is provided by it | Same as construction agreed to by Linear and |

- 6 -

240645_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence to Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence to Joint Appendix |
|---|---|---|---|---|
| | | | | Defendants (including ADI) in Linear et al. in connection with "to generate" in Claim 1 of the '178 patent. Tab 3 at A 59. |
| driver circuit (Claims 11, 35) | a circuit that functions to turn the switching transistor ON and OFF | See, e.g., Figs. 1 and 5; 3:60-64, 9:39-45. Tab 4. | a circuit for providing the necessary currents or voltages for turning the switching transistors ON and OFF | Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* for the term "drive circuitry" in connection with Claim 1 of the '178 patent. Tab 3 at A 98. |
| feedback circuit (Claims 11, 35) | a circuit for producing a signal at a second terminal | See, e.g., Fig. 5 and 9:39-45. Tab 4. | a circuit for producing a signal at a second terminal that is indicative of a signal at the first terminal | See the language of the claims. Tab 11. |
| feedback control circuit (Claims 11, 35) | a circuit that produces a signal output based on a voltage signal output from a voltage feedback | See, e.g., Fig. 5 and 9:42-45. Tab 4. | a circuit that produces a trigger signal responsive to a feedback signal | See, e.g., 9:42-45; and Fig. 5; and circuitry in |

- 7 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | circuit and a current signal output from a current feedback circuit | | | Fig. 2 including 39 and 38. Tab 4. |
| off-time control circuit (Claims 11, 35) | a circuit that provides an output to control the OFF time of the one-shot generator based on both voltages at the input and output nodes. | See, e.g., Fig. 5 and 9:48-58. Tab 4. | a circuit that provides an output to control the OFF time of the one-shot generator based on one or both of the voltages at the input node and output node | See, e.g., 25 in Fig. 2 and accompanying text; and OFF TIME CONTROL in Fig. 5 and accompanying text. Tab 4. |
| to cause (Claims 1, 34) | to bring about a result | See, e.g., Fig. 2; 6:47-64. Tab 4. | To bring about a result. Unmediated causality is not required. What is important is that a chain of events is initiated that acts not just on one but on both transistors. | See, e.g., 4:39-52; 6:58-60; 10:28-11:8; and 12:28-13:2. Tab 4. Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 23-A 24. |
| means for generating a current feedback signal; (Claim 32) | This paragraph of Claim 32 recites a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be | See, Fig. 5; 9:39-58. Tab 4. The corresponding | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents | See, e.g., 4:22-24; 9:39; 12:19-22; Fig. 2; Fig. 5; and Fig. 7. |

240645_1

- 8 -

| Claim Language | AOR's Proposed Construction | AOR's Declaration of Intended Evidence for Joint Appendix | Intervenor's Proposed Construction | Intervenor's Declaration of Intended Evidence for Joint Appendix |
|---|---|---|---|---|
| | construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | steps in the specification for carrying out the step of this paragraph are disclosed as the steps performed by the feedback control circuit 210. | thereof. The corresponding structures described in the specification include: inductor L1 32 (Fig. 2), a resistance in the current path (e.g., $R_{SENSE}$ in Fig. 7), or other conventional feedback circuits such as current feedback circuit 210 in Fig. 5. Tab 4. | Tab 4. |
| means for generating a trigger signal responsive to the current feedback signal and the voltage feedback signal; (Claim 32) | This paragraph of Claim 32 recites a means-plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. The corresponding structure in the specification for carrying out the recited function are the conventional feedback circuits such as 230 (Fig. 5), and control loop circuitry such as current mode circuitry of FIG. 2 and FIG. 7 (e.g., 37, 38, 39, $V_{OS}$, and 72). | See, Fig. 5; 9:39-58. Tab 4. The corresponding steps in the specification for carrying out the step of this paragraph are disclosed as the steps performed by the voltage feedback circuit 220. | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include: conventional feedback control circuits such as 230 (Fig. 5), and control loop circuitry such as current mode circuitry of Fig. 2 and Fig. 7 (e.g., 37, 38, and 39). Tab 4. | See e.g., 4:31-52; 9:41-45, 47-50; Fig. 2; Fig. 5; and Fig. 7. Tab 4. |
| means for generating an off- | This paragraph of Claim 32 recites | See, Fig. 5; | This is a means-plus-function | See e.g., 9:47- |

- 9 -

240645_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Claim Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Claim Appendix |
|---|---|---|---|---|
| time control signal responsive to at least one of the input voltage and the output voltage (Claim 32) | a step plus function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, or acts described in the specification and equivalents thereof. | 9:39-58. Tab 4. The corresponding steps in the specification for carrying out the step of this paragraph are disclosed as the steps performed by the off-time control circuit 250 that includes the combination of boxes in Fig. 5 labeled "off-time control" and "I_con." | limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the specification include:<br><br>off-time control circuits such as 250 (Fig. 5), and Fig. 6. Tab 4. | 58; 10:25-11:67; Fig. 5; and Fig. 6. Tab 4. |
| one-shot (Claim 32) | a circuit that outputs a pulse of predetermined duration once it is triggered by an input and then returns to its original state where it remains until triggered again | See, e.g., Fig. 5; 9:48-58. Tab 4. | a one-shot circuit or generator. A "one-shot" circuit is defined by Linear in connection with Claims 1, 11 and 35 above. | See, e.g., Tab 2 at A 28- A 29. |
| one-shot means for placing the switch into an off state responsive to the trigger signal, the switch remaining-in the off state for a period of time responsive to the off-time | This paragraph of Claim 32 recites a means-plus-function and is interpreted under 35 U.S.C. §112, ¶ 6. As such, the claim should be construed to cover the corresponding structure, material, | See, Fig. 5; 9:39-58. Tab 4. The corresponding steps in the specification for | This is a means-plus-function limitation, and it is to be construed to cover the corresponding structure(s) and equivalents thereof. The corresponding structures described in the | See e.g., 9:48-58; 12:8-9; 12:30-13:7; Fig. 5; and Fig. 7. Tab 4. |

- 10 -

240645_1

| Claim Limitation | AOP's Proposed Construction | AOP's Designation of Intrinsic Evidence (for Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (for Joint Appendix) |
|---|---|---|---|---|
| control signal. (Claim 32) | or acts described in the specification and equivalents thereof. The corresponding steps in the specification for carrying out the step of this paragraph are disclosed in the steps performed by the combination of the one-shot generator 245 and the off-time control circuit 250. | carrying out the step of this paragraph are disclosed as the steps performed by the combination of one-shot generator 245, $C_{CON}$ 246, $I_{CON}$, and the box labeled Off-time control. | specification include: one-shot generator circuits such as 245 (Fig. 5), and box 245 of Fig. 7. Tab 4. | |
| variable current source | a current source that has its current output varied to control the discharging rate of the control capacitor | See e.g., Fig. 5 and 9:47-10:10. Tab 4. | a current source that has its current output varied | See the language of the claim. Tab 11. |

- 11 -

240645_1

# EXHIBIT E

Amended[1] Exhibit E
Joint Claim Construction Chart for U.S. Patent No. 6,304,066

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| substantially at the regulated voltage (Claim 1) | a voltage that has a different average value than the regulated voltage | Farnan Decl., Exhibit 4 (ITC Initial Determination) at 19-23 and intrinsic evidence cited therein. | "substantially at the regulated voltage" allows for, but does not require, greater variation in the voltage having a controlled value | 4:24-30, 4:46-52, 5:59-65, 6:34-60, 6:55-58, 6:61-7:21, 7:63, 8:1-16, 8:44, 8:52, 8:61-9:3, 12:46-59, 13:8-19, 16:5-10, 16:11-16 Tab 4. See also Tab 2 at A 21, A 38-40, and Tab 3 at A 58. |
| switching voltage regulator (Claim 1) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 2 of the '178 patent in view of the prosecution history as specified in the | | Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 2 of the patent, and does not agree that |

[1] Subsequent to the filing of the Joint Claim Construction Chart for U.S. Patent No. 5,304,066, the parties have made changes to their originally proposed constructions. Also, the parties have agreed to the constructions of some limitations originally in this chart. Such limitations have been removed from this chart and included in Amended Exhibit A.

240646_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence to Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Restriction Requirement ("RR") of 2/10/94. Tab 5 at A 126-A 127. This RR indicated that original claims 1-33, 66-72, 80-92, and 86-96 were directed to Fig. 2 and LTC elected in 3/18/94 (without traverse) prosecute these claims and also in the Response filed 6/9/95 at p. 8, lines 7-14. Tab 6 at A 132; and Tab 8 at A 161.<br><br>Switching regulators are described at 1:12-14 and 1:20-30. Tab 4. | | the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and switching voltage regulators in particular, are the subject of the '178 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g., Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. See also Tab 2 at A 20. |
| switch | a switch circuit that is connected | See, e.g., Fig. 1 | a switch circuit which includes | Same as |

- 2 -

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| (Claim 1) | directly between an input voltage and an output circuit | and 3:61-64. Tab 4. | synchronously switched switching transistors | construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* for the term "switch circuit" in connection with Claim 1 of the '178 patent. Tab 3 at A 57.<br><br>See, e.g., push-pull switch 15 in Figs. 2 and 7; 5:44-51. Tab 4. |
| coupled<br><br>(Claim 1) | when there is an electrical or magnetic connection between circuit elements | See, e.g., Fig. 1 and 3:57-58. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 1:17-24 and Fig. 1; 15:40-46. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| output (Claim 1) | an output circuit connected directly between the output of a switch and the output terminal | See, e.g., Fig. 1 and 3:58-60. Tab 4. | a voltage or a current at the output terminal, or the output circuit or terminal. Its meaning depends on context. | See the language of Claim 1. Tab 14. See also 3:53-57. Tab 4. |
| load (Claim 1) | a device, circuit, or system that consumes electrical power | See, e.g., Fig. 1 and 3:53-57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., character 14 in the Figs.; and 3:53-57. Tab 4. |

- 4 -

240646_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | See also Tab 2 at A 20. |
| regulated voltage (Claim 1) | A "regulated voltage" is a predetermined and constant output voltage | See, e.g., 1:12-14, 22-24, lines 31-35; 6:34-46, 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. |
| | | | | See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4. |
| | | | | Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 21; and Tab 3 at A 58. |
| control signal (Claim 1) | a signal used to affect the operation of other circuits | See, e.g., 6:25-29, 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect the operation of other circuitry | Same as Linear's construction of this term in connection with Claim 1 of the |

- 5 -

240646_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | '178 patent.<br><br>See, e.g., the output of one-shot circuit 25, or a replacement circuit, 4:8-45; 9:13-22. See also, e.g., output of 245 in Fig. 7; 4:8-52; 5:53-54; 6:17-33; 9:36-11:67; and 12:14-45. Tab 4. |
| first state of circuit operation<br><br>(Claim 1) | a state in which the output voltage is maintained during high load current conditions by switching the switching transistors in a complementary manner to provide power to the load | Response filed 7/21/2000 page 7, stating that when one switch is on, the other is off. Tab 15 at A 285.<br><br>See, e.g., 6:17-33, Tab 4; and Response filed 6/9/95 at 6:11-27. Tab 8 at A 159. | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a varying duty cycle to maintain a regulated voltage at the output terminal | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and 12:1-13, 19. Tab 4. |

240646_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear Proposed Construction | Linear: Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |
| second state of circuit operation (Claim 1) | when both synchronously switched switching transistors are caused to be simultaneously OFF and held OFF in response to the changing of the state of the second control signal | See, e.g., 5:59-6:5, 34-7:2, Tab 4; Response filed 7/19/94, Tab 7 at A 145; and Response filed 6/9/95, Tab 8 at A 159. | During the second state of operation in which the switching transistors are simultaneously off, current is supplied to the load by the output capacitor.<br><br>The time in which "the switching transistors are simultaneously off" does not refer to dead time. | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. See, e.g., 8:7-11. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 39. |
| to cause | to bring about a result | See, e.g., Fig. 2; 6:47-64. Tab 4. | To bring about a result. Unmediated causality is not | Same as Linear's construction of |

- 7 -

240646_1

| Term/Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence in Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or Joint Appendix) |
|---|---|---|---|---|
| (Claim 1) | | | required. What is important is that a chain of events is initiated that acts not just on one but on both transistors. | this term in connection with Claim 1 of the '178 patent. See, e.g., 4:39-52; 6:58-60; 10:28-11:8; and 12:28-13:2. Tab 4. Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 23-A 24. |

- 8 -

240646_1

# EXHIBIT F

Amended[1] Exhibit F

Joint Claim Construction Chart for U.S. Patent No. 6,580,258

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| substantially at the regulated voltage<br><br>(Claims 1, 34) | a voltage that has a different average value than the regulated voltage | Farnan Decl., Exhibit 4 (ITC Initial Determination) at 19-23 and intrinsic evidence cited therein. | "substantially at the regulated voltage" allows for, but does not require, greater variation in the voltage having a controlled value | 4:24-30, 4:46-52, 5:59-65, 6:34-60, 6:55-58, 6:61-7:21, 7:63, 8:1-16, 8:44, 8:52, 8:61-9:3, 12:46-59, 13:8-19, 16:5-10, 16:11-16<br>Tab 4. See also Tab 2 at A 21, A 38-40, and Tab 3 at A 58. |
| switching voltage regulator<br><br>(Claims 1, 34, 35) | a device or circuit capable of receiving a poorly-specified and fluctuating input voltage and provides a predetermined and constant output voltage by controlling the opening and closing of a switch | This claim is directed to the circuit shown in Fig. 2 of the '178 patent in view of the prosecution history as specified in the Restriction | | Linear does not agree that any of the claims are limited to the particular embodiment of Fig. 2 of the patent, and does not agree |

---

[1] Subsequent to the filing of the Joint Claim Construction Chart for U.S. Patent No. 5,580,258, the parties have made changes to their originally proposed constructions. Also, the parties have agreed to the constructions of some limitations originally in this chart. Such limitations have been removed from this chart and included in Amended Exhibit A.

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | Requirement ("RR") of 2/10/94. Tab 5 at A-126-A 127. This RR indicated that original claims 1-33, 66-72, 80-92, and 86-96 were directed to Fig. 2 and LTC elected in 3/18/94 (without traverse) prosecute these claims and also in the Response filed 6/9/95 at p. 8, lines 7-14. Tab 6 at A 132; and Tab 8 at A 161.<br><br>Switching regulators are described at 1:12-14 and 1:20-30. Tab 4. | | that the restriction requirement or Linear's election imposes such a limitation.<br><br>Voltage regulators, and switching voltage regulators in particular, are the subject of the '178 patent in its entirety. More specifically, switching voltage regulators are described at 1:12-30. See, e.g, Figs. 2, 3, 4, 5, 7, 8, 9, and 10. Tab 4. See also Tab 2 at A 20 |

- 2 -

240647_1

| Claim Limitation | ADI(s) Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| switch (Claims 1, 35) | a switch circuit that is connected directly between an input voltage and an output circuit | See, e.g., Fig. 1 and 3:61-64. Tab 4. | a circuit which includes synchronously switched switching transistors | Same as construction agreed to by Linear and Defendants (including ADI) in *Linear v. Impala et al.* for the term "switch circuit" in connection with Claim 1 of the '178 patent. Tab 3 at A 57. See, e.g., push-pull switch 15 in Figs. 2 and 7; 5:44-51. Tab 4. |
| coupled (Claims 1, 34, 35) | when there is an electrical or magnetic connection between circuit elements | See, e.g., Fig. 1 and 3:57-58. Tab 4. | circuit elements are "coupled" when a current path exists between them | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. See, e.g., 1:17- |

- 3 -

240647_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence (or Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or Joint Appendix) |
|---|---|---|---|---|
| | | | | 24 and Fig. 1; 15:40–46. Tab 4.<br><br>Same as construction adopted by the Court in *Linear v. Impala et al.* See Tab 2 at A 20; and Tab 3 at A 57. |
| output<br><br>(Claims 1, 34, 35) | an output circuit connected directly between the output of a switch and the output terminal | See, e.g., Fig. 1 and 3:58–60. Tab 4. | a voltage or a current at the output terminal, or the output circuit or terminal. Its meaning depends on context | See the language of the claims. Tab 16. |
| load<br><br>(Claims 1, 34, 35) | a device, circuit, or system that consumes electrical power | See, e.g., Fig. 1 and 3:53–57. Tab 4. | a device, circuit, or system coupled to the output terminal to which the regulator can supply current | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., character 14 in the Figs.; and 3:53–57. Tab 4. |

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| regulated voltage (Claims 1, 34, 35) | a predetermined and constant output voltage | See, e.g., 1:12-14, 22-24, 31-35; 6:34-46, 53-60; 6:61-7:32. Tab 4. | a voltage having a controlled value | See also Tab 2 at A 20. Same as Linear's construction of this term in connection with Claim 1 of the '178 patent. See, e.g., 3:53-58; 4:1-2; 6:39-41, 53-58; and 7:6-32. Tab 4. |
| control signal (Claims 1, 35) | a signal used to affect the operation of other circuits | See, e.g., 6:25-29; 47-60; 9:13-22. Tab 4. | a signal generated by a circuit and used to affect the operation of other circuitry | Same as Linear's construction of this term in connection with the '178 patent. See, e.g., the output of one-shot circuit 25, or a replacement circuit, 4:8-45; |

240647_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | 9:13-22. See also, e.g., output of 245 in Fig. 7; 4:8-52; 5:53-54; 6:17-33; 9:36-11:67; and 12:14-45. Tab 4. |
| first state of circuit operation (Claims 1, 34) | a state in which the output voltage is maintained during high load current conditions by switching the switching transistors in a complementary manner to provide power to the load | See, e.g., 6:17-33, Tab 4; and Response filed 6/9/95. Tab 8 at A 159, lines 11-27. | the state in which the switching transistor are both enabled for switching and are synchronously switched, such that one transistor is ON and the other is OFF, with a varying duty cycle to maintain a regulated voltage at the output terminal | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 5:59-6:16; 6:61-7:5; 8:1-16; and 12:1-13, 19. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 21. |

- 6 -

240647_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| second state of circuit operation<br><br>(Claims 1, 34, 35) | when both synchronously switched switching transistors are caused to be simultaneously OFF and held OFF in response to the changing of the state of the second control signal | See, e.g., 5:59-6:5; 6:34-7:2. Tab 4. | During the second state of operation in which the switching transistors are simultaneously off, current is supplied to the load by the output capacitor.<br><br>The time in which "the switching transistors are simultaneously off" does not refer to dead time. | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 8:7-11. Tab 4.<br><br>Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A.39. |
| to cause<br><br>(Claims 1, 35) | to bring about a result | See, e.g., Fig. 2; 6:47-64. Tab 4. | To bring about a result. Unmediated causality is not required. What is important is that a chain of events is initiated that acts not just on one but on both transistors. | Same as Linear's construction of this term in connection with Claim 1 of the '178 patent.<br><br>See, e.g., 4:39-52; 6:58-60; |

240647_1

| Claim Limitation / Construction | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Term Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Term Appendix |
|---|---|---|---|---|
| | | | | 10:28-11:8; and 12:28-13:2. Tab 4. Same as construction adopted by Court in *Linear v. Impala et al.* See Tab 2 at A 23-A 24. |
| output inductor (Claim 35) | an inductor that is coupled to the output terminal | See, e.g., Figs. 1, 2, and 8; 3:64-4:3; 5:49-51; 14:15-36. Tab 4. | an inductor in the output circuit | See, e.g., L1 in Figs. 2, 7 and 8; and 3:67-4:1. Tab 4. See also Linear's construction of "output circuit" above in connection with claims 1, 34, 41, 44, 51, 55 and 57. |
| threshold (Claim 35) | a fixed value at which some operational characteristic of the circuit changes | See, e.g., 4:36-41; and 6:17-46. Tab 4. | predetermined level or value at which some change in circuit operation takes place | Same as Linear's construction of this term in |

- 8 -

240647_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | (Predetermined means determined by design, and includes levels or values that may be fixed or variable.) | connection with Claim 1 of the '178 patent.<br><br>The threshold need not be fixed. See, e.g., Fig. 7 and claim 41; 4:36-41; 6:17-47; and 12:14-29. Tab 4. |

- 9 -

240647_1

# EXHIBIT G

Amended[1] Exhibit G
Joint Claim Construction Chart for U.S. Patent No. 6,144,194

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| a polyphase synchronous switching regulator<br><br>(Claims 1, 13) | a switching regulator consisting of multiple regulator stages | See, e.g., 3:8-11. Tab 18. | a switching regulator comprising multiple regulator stages connected in parallel, each supplying current that is out of phase from the other stages | See, e.g., 3:8-11. Tab 18. |
| output signal<br><br>(Claim 1) | an output that conveys information | Claim amended during prosecution to add "signal" after the word output. Tab 19 at A 330. | an output that can convey information | See, e.g., 3:5-13; 5:63-65; 7:47-53. Tab 18. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |
| regulated voltage<br><br>(Claim 1) | a predetermined and substantially constant output voltage | See, e.g., 1:15-18. Tab 18. | a voltage having a controlled value | See, e.g., 1:30-33; 1:36-39. Tab 18. |
| input node<br><br>(Claims 1, 13) | the junction between the unregulated supply voltage and the voltage regulator | See, e.g., 3:54-58; 6:63-66. Tab 18. | the node at which the input voltage is applied to the regulator | See, e.g., 6:63-66. Tab 18. This claim term should be given its plain |

[1] Subsequent to the filing of the Joint Claim Construction Charts for Linear's patents, the parties have made changes to their originally proposed constructions. None of the limitations in connection with U.S. Patent No. 6,144,194 have changed. The parties submit this Amended version of Exhibit G for the purpose of providing the Court with a complete set of Exhibits to the Amended Joint Claim Construction for Linear's patents.

240648_1

| Claim Limitation | ADT's Proposed Construction | ADT's Designation of Intrinsic Evidence for Joint Appendix | Lantronix Proposed Construction | Lantronix Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | | | meaning. There is no support for a restricted construction of this claim term. |
| input signal (Claims 1, 13) | an input that conveys information | Claim amended during prosecution to add "signal" after the word input. Tab 19 at A 330. | an input that can convey information | See, e.g., 3:53-59. Tab 18. |
| N-phase timing pulses (Claims 1, 13, 30, 33) | the set of pulses that operate out of phase to provide timing for the N-phases | "The Office action at page 2 states that Fig. 1A of this application 'discloses claimed invention including . . . a timing circuitry (Fig. 1A, item 36). . . . As set for the in the specification at page 7, lines 20-22, however, 'oscillator 36 generates a single-phase clock signal at a desired switching frequency'" Thus, unlike the claimed inventions, Fig. 1A does not describe or suggest regulator circuits that include timing circuitry that generates N-phased | pulses that provide the timing for N-phases | See, e.g., claim 1; 6:8-21; plain meaning. Tab 18. |

- 2 -

240648_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | | timing pulses. Tab 19 at A 336. (emphasis in original).<br><br>See, e.g., Claim 1; 5:50-52 and Fig. 4A; compare Fig. 1A. Tab 18. | | |
| each of the N regulator stages providing current I/N to the output node<br><br>(Claims 1, 13, 30, 33) | each regulator stage provides an equal amount of current I/N to the output node | See, e.g., 3:11-12; 7:64-65; 5:62-63; 6:54-63. Tab 18 | each regulator stage provides a substantially equal amount of current I/N to the output node | See, e.g., 5:62-63, 6:54-63. Tab 18. |
| in response to the N-phase timing pulses<br><br>(Claims 1, 13, 30, 33) | as a result of the N-phase timing pulses | See, e.g., 4:47-50. Tab 18. | in response to the N-phase timing pulses | See, e.g., claims 1, 13, 30, 33; 3:5-13. Tab 18. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |

- 3 -

240648_1

# EXHIBIT H

**Amended[1] Exhibit H**
**Joint Claim Construction Chart for U.S. Patent No. 5,212,618**

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| semiconductor substrate (Claims 1, 21) | an underlying layer or substratum below the integrated circuits on a chip | See, e.g., 1:18-21; 1:54-55; 2:48-49. Tab 20. | a substrate made out of semiconductor material | See, e.g., 1:54-55; 2:48-49; Figs. 2, 7, 8. Tab 20. |
| a first semiconductor region (Claims 1, 21) | a region formed on the substrate and contacting substrate material | See, e.g., 1:18-21; 1:54-55; 2:48-49. Tab 20. | a region formed in or on the substrate and contacting substrate material | See, e.g., Figs. 6, 7, 8, and accompanying text. Tab 20. |
| formed in said first semiconductor region (Claims 1, 21) | the first semiconductor region forms an element of the transistor | See, e.g., 1:54-57; 2:48-49; Fig. 1; 3:54-56. Tab 20. | formed in said first semiconductor region | See, e.g., Figs. 2A, 3A, 7, 8. Tab 20. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |
| current limiting resistive element (Claims 1, 21) | The "current limiting resistive element" is circuitry having more than nominal resistance of at least several ohms between the base region and the emitter region. It | See, e.g., 1:57-59; 3:1-8; 3:9-22; 3:48-54; Figs. 2A, 2B | a resistance that may comprise transistor base resistance and/or an external resistance | See, e.g., 1:57-59; 3:1-8; 3:9-22; 3:48-54; Figs. 2A, 2B (36); 3A, 3B |

[1] Subsequent to the filing of the Joint Claim Construction Charts for Linear's patents, the parties have made changes to their originally proposed constructions. None of the limitations in connection with U.S. Patent No. 5,212,618 have changed. The parties submit this Amended version of Exhibit H for the purpose of providing the Court with a complete set of Exhibits to the Amended Joint Claim Construction for Linear's patents.

240340_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Unwire's Proposed Construction | Unwire's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | may comprise transistor base resistance and/or an external resistance. | (36); 3A, 3B (36); 4B (R1, R2).  Tab 20. | | (36); 4B (R1, R2).  Tab 20. |
| collector-base breakdown voltage<br><br>(Claims 1, 21) | the voltage, when applied between the collector and base, above which the transistor conducts current from an electrostatic discharge pulse | See, e.g., 1:60-64; 4:53-59. Tab 20. | a voltage, when applied between the collector and base, above which the junction between the collector and the base breaks down | See, e.g., 1:60-64; 4:53-59. Tab 20. |
| inactive<br><br>(Claims 1, 21) | where the transistor functions as a open circuit and no current from an electrostatic discharge pulse is being conducted to ground | See, e.g., 1:60-64; 4:53-59. Tab 20. | where the transistor functions as a open circuit | See, e.g., 1:60-64; 4:53-59. Tab 20. |
| forms a current path<br><br>(Claims 1, 21) | where the transistor conducts current from an electrostatic discharge pulse to ground | See, e.g., 1:60-64; 4:53-59. Tab 20. | where the transistor conducts current | See, e.g., 1:60-64; 4:53-59. Tab 20. |

240340_1

# EXHIBIT I

Amended Exhibit I
Joint Claim Construction Chart for U.S. Patent No. 6,100,678

| Claim Limitation | AMD's Proposed Construction | AMD's Designation of Intrinsic Evidence (or Joint Appendix) | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence (or Joint Appendix) |
|---|---|---|---|---|
| charging and draining circuitry, coupled to the single package pin, that charges and drains voltage on the capacitor<br><br>(Claim 1) | charging and draining of the capacitor is performed using the same package pin, i.e., both the charging current and the draining current pass through the single package pin | In Fig. 1, charging and draining of external capacitor 104 is performed using current source 110 and current drain 116 respectively. Both charging current and draining current must pass through pin 106.<br><br>See, e.g., 2:39-49. Tab 21. | charging and draining circuitry, coupled to the single package pin, that charges and drains voltage on the capacitor | See, e.g., 2:43-49. Tab 21. This claim term should be given its plain meaning. There is no support for a restricted construction of this claim term. |
| charge the capacitor<br><br>(Claim 1) | provide a current charge to the capacitor greater than the amount of current being drained from the capacitor, thereby increasing the voltage across the capacitor | See, e.g., 3:11-15; 4:50-54; 5:35-39 and Fig. 2. Tab 21. | providing a current that increases the voltage across the capacitor | See, e.g., 2:50-55; 5:35-39; Fig. 2. Tab 21. |
| short circuit<br><br>(Claims 1, 5) | zero or substantially zero resistance between two connected nodes such that there is no voltage difference between the two nodes | See e.g. 1:49-53; 3:1-6; 4:43-46; 5:51-53; 6:8-12. Tab 21. | a low resistance connection between two nodes in a circuit | See, e.g., 1:48-64. Tab 21. |

240341_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| discharge the capacitor (Claims 1, 5) | provide a current charge to the capacitor less than the amount of current being drained from the capacitor, thereby decreasing the voltage across the capacitor | See, e.g., 3:11-15; 5:26-30; 5:51-54 and Fig. 2; 6:9-11 and Fig. 2. Tab 21. | drawing a current that decreases the voltage across the capacitor | See, e.g., 3:6-8; 4:35-39; Fig. 2. Tab 21. |
| arming voltage (Claims 1, 5, 21) | a predetermined voltage above which the short circuit detection circuit is enabled | See, e.g., 2:50-55; 2:66-67; 3:1-6; 5:42-50; Figs. 1 and 2. Tab 21. | a predetermined voltage above which the short-circuit timer function is activated | See, e.g., 5:45-50. Tab 21. |
| SHORT CIRCUIT SHUTDOWN signal (Claims 1, 5, 21) | a signal that causes the remainder of the regulator circuitry to shutdown | See, e.g., 3:8-11; 4:44-47; 6:13-15. Tab 21. | a signal that can be used to indicate to other circuitry that it should stop operating | See, e.g., 4:44-47. Tab 21. |
| threshold voltage (Claims 1, 5) | a predetermined voltage across the external capacitor below which the voltage regulator is signaled to shutdown after the arming voltage has been reached | See, e.g., 3:8-11; 4:39-46. Tab 21. | a predetermined voltage level or value at which some change in circuit operation takes place (Predetermined means determined by design, and includes voltage levels or values that may be fixed or variable.) | See, e.g., 3:8-11; 4:39-46. Tab 21. |
| short-circuit timer function (Claim 5) | a predetermined period of time for which a short circuit condition must exist before a short circuit shutdown signal is generated | See, e.g., 2:37-39; 2:46-49; 2:67-3:11; 4:53-55; 5:19-23. Tab 21. | a function for timing a short circuit condition | See, e.g., 2:21-30. Tab 21. |
| through a single package pin (Claim 5) | charging and draining of the capacitor is performed using the same package pin, i.e., both the charging current and the draining | In Fig. 1, charging and draining of external | using a single package pin | See, e.g., 2:19; claims 9 and 21. Tab 21. |

- 2 -

240341_1

| Claim Limitation | ADI's Proposed Construction | ADI's Designation of Intrinsic Evidence for Joint Appendix | Linear's Proposed Construction | Linear's Designation of Intrinsic Evidence for Joint Appendix |
|---|---|---|---|---|
| | current pass through the single package pin | capacitor 104 is performed using current source 110 and current drain 116 respectively. Both charging current and draining current would have to pass through pin 106. See, e.g., 2:39-49. Tab 21. | | |
| producing an ARMED signal (Claim 21) | producing a signal based on a predetermined voltage above which the short circuit detection circuit is enabled | | a signal indicating that the short-circuit timer function is activated | See, e.g., 5:45-50. Tab 21. |
| producing a DISCHARGE signal (Claim 21) | producing a signal which causes the external capacitor to start discharging | See, e.g., 4:23-27; 3:6-8. Tab 21. | producing a signal that indicates that the external capacitor is to discharge | See, e.g., 4:23-27. Tab 21. |

- 3 -

240341_1